# EXHIBIT E

## March through June 2016 Invoices

SEE FOLLOWING PAGES.

# GT GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | | 4187675 |
| File No. | : | 166072.010100 |
| Bill Date | : | May 17, 2016 |

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI  49501

Attn:  Daniel Van Eerden
       Chairman

## INVOICE

Re:  Case Administration

Legal Services through March 31, 2016:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 63,420.00 |

Expenses:

| | |
|---|---|
| Local Travel | 40.16 |
| Service Company Charges | 498.00 |
| Travel and Lodging Out of Town | 1,089.76 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 1,627.92 |
| **Current Invoice:** | $ | **65,047.92** |

DVK:SC
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.: 4187675
File No.    : 166072.010100

---

**FOR YOUR CONVENIENCE,**
**PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT**
**FOR FEES & COSTS ARE AS FOLLOWS:**

---

**For Wire Instructions:**
Bank:          WELLS FARGO BANK
ABA #:         121000248

**For ACH Instructions:**
Bank:          WELLS FARGO BANK
ABA#           063107513

CREDIT TO:     GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:     2000014648663
PLEASE
REFERENCE:     **CLIENT NAME:**      **UNSECURED CREDITORS COMMITTEE**
                                     **OF BUFFETS**
               **FILE NUMBER:**      **166072.010100**
               **INVOICE NUMBER:**   **4187675***
               **BILLING**
               **PROFESSIONAL:**     **David B. Kurzweil**
                        ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

DVK:SC
Tax ID: 13-3613083

Invoice No.:    4187675                                      Page 1
Matter No.:    166072.010100


## Description of Professional Services Rendered:


TASK CODE:        BUF102      ASSUMPTION AND REJECTION OF LEASES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/27/16 | John D. Elrod | Communication with debtors' counsel regarding lease issues | 0.30 | 157.50 |
| 03/29/16 | John D. Elrod | Prepare for and participate in conference call with counsel for debtors regarding lease issues | 1.40 | 735.00 |
| 03/29/16 | David B. Kurzweil | Review of lease documents (.4); conference with attorney for debtors regarding leases (.8) | 1.20 | 630.00 |
| 03/30/16 | John D. Elrod | Review drafts of proposed orders on omnibus lease rejection motions and drafts of motion to amend critical vendor order and motion for interim compensation procedures | 1.30 | 682.50 |

Total Hours:    4.20

Total Amount:    $ 2,205.00


TIMEKEEPER SUMMARY FOR TASK CODE BUF102,

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 3.00 | 525.00 | 1,575.00 |
| David B. Kurzweil | 1.20 | 525.00 | 630.00 |
| Totals: | 4.20 | 525.00 | $    2,205.00 |

Invoice No.: 4187675                                    Page 2
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF105      BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/30/16 | John D. Elrod | Initial conference call with FTI and follow up items relating to same | 1.30 | 682.50 |
| 03/30/16 | David B. Kurzweil | Preparation and conference with FTI | 0.60 | 315.00 |
| | | Total Hours: | 1.90 | |
| | | Total Amount: | | $ 997.50 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF105,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.30 | 525.00 | 682.50 |
| David B. Kurzweil | 0.60 | 525.00 | 315.00 |
| Totals: | 1.90 | 525.00 | $   997.50 |

Invoice No.:     4187675                                                    Page 3
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:       BUF106       CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/22/16 | John D. Elrod | Initial call with debtors' counsel and follow up items relating to same (1.0); attention to case pleadings (2.5) | 3.50 | 1,837.50 |
| 03/22/16 | Shari L. Heyen | Emails to/from B. King regarding financial advisor candidates | 0.30 | 157.50 |
| 03/22/16 | Gail L. Jamrok | Draft notice of appearance for GT attorneys as counsel to unsecured creditors' committee | 0.50 | 262.50 |
| 03/22/16 | Gail L. Jamrok | Review forms for Western District pro hac vice admission and draft same for D. Kurzweil | 1.00 | 525.00 |
| 03/22/16 | David B. Kurzweil | Review of pleadings (2.2); review of emails (.3); review of utilities order (.1) | 2.60 | 1,365.00 |
| 03/23/16 | John D. Elrod | Review of case pleadings (5.1); communication with counsel for Buffets regarding various issues (.4); communication with counsel for landlords regarding case issues (.5); review of Buffets II chapter 11 plan to insure absence of successor liability (.7) | 6.70 | 3,517.50 |
| 03/24/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 1.20 | 630.00 |
| 03/24/16 | John D. Elrod | Review of case pleadings | 2.10 | 1,102.50 |
| 03/25/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.80 | 420.00 |
| 03/25/16 | David B. Kurzweil | Review of pleadings | 1.10 | 577.50 |
| 03/28/16 | Gail L. Jamrok | Review docket update and complex Chapter 11 order | 0.30 | 157.50 |
| 03/29/16 | Sandy Bratton | Review pleadings and case status | 1.60 | 840.00 |
| 03/29/16 | David B. Kurzweil | Review of emails | 0.30 | 157.50 |
| 03/30/16 | John D. Elrod | Prepare for and participate in conference call with lenders' counsel (1.0); review of pleadings in Wyoming litigation (1.4) | 2.40 | 1,260.00 |
| 03/30/16 | David B. Kurzweil | Review of pleadings (.4); preparation for and conference with DIP counsel (.9); preparation for and conference with Province (.4) | 1.70 | 892.50 |
| 03/31/16 | Sandy Bratton | Review of pleadings and analysis regarding status of case | 0.50 | 262.50 |
| 03/31/16 | John D. Elrod | Review of proposed orders and pleadings circulated by debtors and comment on same (2.2); communication with debtors and FTI regarding conflicts and meeting issues (.3); review of pleadings filed in case (.5) | 3.00 | 1,575.00 |
| 03/31/16 | David B. Kurzweil | Preparation for and conference with lenders counsel | 0.90 | 472.50 |
| 03/31/16 | David B. Kurzweil | Review of pleadings | 0.40 | 210.00 |

Invoice No.:    4187675
Matter No.:    166072.010100

Description of Professional Services Rendered

Total Hours:        30.90

Total Amount:        $ 16,222.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF106,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
| --- | --- | --- | --- |
| John D. Elrod | 17.70 | 525.00 | 9,292.50 |
| Shari L. Heyen | 0.30 | 525.00 | 157.50 |
| David B. Kurzweil | 7.00 | 525.00 | 3,675.00 |
| Sandy Bratton | 4.10 | 525.00 | 2,152.50 |
| Gail L. Jamrok | 1.80 | 525.00 | 945.00 |
| Totals: | 30.90 | 525.00 | $    16,222.50 |

Invoice No.:     4187675                                          Page  5
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF108        CORPORATE GOVERNANCE AND BOARD MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/22/16 | John D. Elrod | Draft bylaws | 2.30 | 1,207.50 |
| 03/23/16 | John D. Elrod | Draft bylaws | 0.30 | 157.50 |
| 03/23/16 | Shari L. Heyen | Review draft bylaws and NOA and provide comments | 0.50 | 262.50 |
| 03/23/16 | David B. Kurzweil | Review and comment on bylaws | 0.30 | 157.50 |
| 03/25/16 | Sandy Bratton | Work on committee bylaws | 1.30 | 682.50 |
| 03/25/16 | John D. Elrod | Attention to bylaws issues | 0.20 | 105.00 |

Total Hours:     4.90

Total Amount:     $ 2,572.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF108,</u>

CORPORATE GOVERNANCE AND BOARD MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 2.80 | 525.00 | 1,470.00 |
| Shari L. Heyen | 0.50 | 525.00 | 262.50 |
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Sandy Bratton | 1.30 | 525.00 | 682.50 |
| Totals: | 4.90 | 525.00 | $  2,572.50 |

Invoice No.: 4187675                                           Page 6
Matter No.: 166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:      BUF110      EMPLOYMENT AND FEE APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | DESCRIPTION | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/22/16 | John D. Elrod | Draft Greenberg Traurig retention application | 1.90 | 997.50 |
| 03/23/16 | David B. Kurzweil | Conference with potential financial consultants | 0.80 | 420.00 |
| 03/24/16 | John D. Elrod | Draft retention application for Greenberg Traurig | 2.20 | 1,155.00 |
| 03/24/16 | Shari L. Heyen | Telephone conference with potential financial advisor candidates | 0.40 | 210.00 |
| 03/24/16 | Shari L. Heyen | Interview potential financial advisors | 0.60 | 315.00 |
| 03/24/16 | David B. Kurzweil | Conference with potential financial consultants | 0.50 | 262.50 |
| 03/25/16 | John D. Elrod | Review of materials from prospective FAs and communication with same | 1.40 | 735.00 |
| 03/25/16 | David B. Kurzweil | Conference with potential financial advisors | 0.80 | 420.00 |
| 03/27/16 | John D. Elrod | Draft GT retention application | 2.60 | 1,365.00 |
| 03/28/16 | Sandy Bratton | Review proposals from bidding financial advisors; prepare emails to each regarding proposed presentation time and structure of call with committee members | 1.30 | 682.50 |
| 03/28/16 | John D. Elrod | Revise GT retention application | 1.10 | 577.50 |
| 03/28/16 | David B. Kurzweil | Review of materials provided by financial consultants | 0.60 | 315.00 |
| 03/28/16 | David B. Kurzweil | Review and comment on retention papers | 0.40 | 210.00 |
| 03/29/16 | Shari L. Heyen | Answer questions for potential financial advisors regarding timing of respective pitches to committee | 0.20 | 105.00 |
| 03/29/16 | David B. Kurzweil | Conference with FTI | 0.30 | 157.50 |
| 03/29/16 | David B. Kurzweil | Conference with Province | 0.30 | 157.50 |
| 03/31/16 | John D. Elrod | Revise retention application | 0.40 | 210.00 |

Total Hours:      15.80

Total Amount:      $ 8,295.00

Invoice No.:     4187675                                             Page  7
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF110,</u>

EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 9.60 | 525.00 | 5,040.00 |
| Shari L. Heyen | 1.20 | 525.00 | 630.00 |
| David B. Kurzweil | 3.70 | 525.00 | 1,942.50 |
| Sandy Bratton | 1.30 | 525.00 | 682.50 |
| Totals: | 15.80 | 525.00 | $  8,295.00 |

Invoice No.:     4187675                                                    Page  8
Matter No.:     166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF112      FINANCING AND CASH COLLATERAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 03/23/16 | John D. Elrod | Draft cash collateral objection | 1.50 | 787.50 |
| 03/24/16 | John D. Elrod | Revise draft second interim cash collateral order (1.3); prepare for and attend hearings (4.1) | 5.40 | 2,835.00 |
| 03/24/16 | Shari L. Heyen | Provide comments for DIP order | 0.20 | 105.00 |
| 03/24/16 | David B. Kurzweil | Review and comment on debtor in possession financing order (.4); review of cash flow projections (.3) | 0.70 | 367.50 |
| 03/28/16 | David B. Kurzweil | Emails regarding DIP financing | 0.30 | 157.50 |

                                                    Total Hours:        8.10

                                                    Total Amount:     $ 4,252.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF112,</u>

FINANCING AND CASH COLLATERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 6.90 | 525.00 | 3,622.50 |
| Shari L. Heyen | 0.20 | 525.00 | 105.00 |
| David B. Kurzweil | 1.00 | 525.00 | 525.00 |
| Totals: | 8.10 | 525.00 | $     4,252.50 |

Invoice No.:    4187675                                                    Page  9
Matter No.:     166072.010100


Description of Professional Services Rendered


TASK CODE:        BUF114        MEETINGS AND COMMUNICATIONS WITH CREDITORS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/22/16 | John D. Elrod | Initial meeting with client | 0.30 | 157.50 |
| 03/22/16 | David B. Kurzweil | Conference with committee | 0.90 | 472.50 |
| 03/23/16 | Shari L. Heyen | Respond to questions from committee regarding financial advisors | 0.40 | 210.00 |
| 03/24/16 | John D. Elrod | Draft update to client regarding outcome of 3/24 hearings | 0.50 | 262.50 |
| 03/24/16 | Shari L. Heyen | Telephone conference with committee members regarding next meeting | 0.20 | 105.00 |
| 03/25/16 | Shari L. Heyen | Answer questions for committee members regarding agenda for meetings | 0.50 | 262.50 |
| 03/25/16 | Shari L. Heyen | Work with committee regarding selection of financial advisor | 1.00 | 525.00 |
| 03/25/16 | David B. Kurzweil | Conference with committee members | 0.90 | 472.50 |
| 03/29/16 | David Eastlake | Attend telephonic committee meeting | 1.80 | 945.00 |
| 03/29/16 | John D. Elrod | Prepare for and participate in committee conference call and follow up calls with prospective financial advisors | 3.10 | 1,627.50 |
| 03/29/16 | Shari L. Heyen | Prepare for and participate in portions of committee meeting | 1.80 | 945.00 |
| 03/29/16 | David B. Kurzweil | Preparation for and participate in creditor committee call | 2.00 | 1,050.00 |
| 03/29/16 | David B. Kurzweil | Conference with committee chairperson | 0.30 | 157.50 |
| 03/30/16 | Sandy Bratton | Prepare for and participate in conference call with creditors' committee and record minutes of same | 0.90 | 472.50 |
| 03/30/16 | David Eastlake | Attend telephonic committee meeting | 0.60 | 315.00 |
| 03/30/16 | John D. Elrod | Conference call with committee | 0.60 | 315.00 |
| 03/30/16 | Shari L. Heyen | Continue committee meeting from yesterday | 0.50 | 262.50 |
| 03/30/16 | Shari L. Heyen | Answer questions from committee members regarding financial advisor selection | 0.40 | 210.00 |
| 03/30/16 | David B. Kurzweil | Preparation for and conferences with committee members | 1.70 | 892.50 |
| 03/31/16 | Shari L. Heyen | Respond to questions from creditors regarding debtors' proposed financing | 0.40 | 210.00 |

Total Hours:      18.80

Total Amount:      $ 9,870.00

Invoice No.:      4187675
Matter No.:       166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF114,

MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 4.50 | 525.00 | 2,362.50 |
| Shari L. Heyen | 5.20 | 525.00 | 2,730.00 |
| David B. Kurzweil | 5.80 | 525.00 | 3,045.00 |
| David Eastlake | 2.40 | 525.00 | 1,260.00 |
| Sandy Bratton | 0.90 | 525.00 | 472.50 |
| Totals: | 18.80 | 525.00 | $    9,870.00 |

Invoice No.:     4187675                                         Page  11
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF115      NON-WORKING TRAVEL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/23/16 | John D. Elrod | (No Charge)  Travel to San Antonio | 3.00 | 1,575.00 |
| 03/24/16 | John D. Elrod | (No Charge)  Return travel from San Antonio | 3.00 | 1,575.00 |

Total Hours:      6.00

Total Amount:      $ 3,150.00
No Charge Amount:      ($3,150.00)
Total Amount Billed:      $0.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF115,

NON-WORKING TRAVEL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 6.00 | 525.00 | 3,150.00 |
| Totals: | 6.00 | 525.00 | $      3,150.00 |
| No Charge Amount: | (6.00) | (525.00) | (3,150.00) |
| Total Amount Billed: | 0.00 | 0.00 | 0.00 |

Invoice No.:    4187675                                                    Page  12
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:         BUF133      DEBTOR INVESTIGATION AND DISCOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/25/16 | John D. Elrod | Review of documents from debtors | 3.00 | 1,575.00 |
| 03/26/16 | John D. Elrod | Review of documents from debtors (3.0); draft document requests to debtors (6.1) | 9.10 | 4,777.50 |
| 03/27/16 | John D. Elrod | Draft discovery requests to debtors | 5.10 | 2,677.50 |
| 03/28/16 | David B. Kurzweil | Review and comment on discovery request | 0.30 | 157.50 |
| 03/31/16 | John D. Elrod | Attention to FTI document request | 0.40 | 210.00 |

Total Hours:      17.90

Total Amount:     $ 9,397.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF133,

DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 17.60 | 525.00 | 9,240.00 |
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 17.90 | 525.00 | $  9,397.50 |

Invoice No.:    4187675                          Page  13
Matter No.:    166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF134      SECURED LENDER INVESTIGATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 03/28/16 | John D. Elrod | Review of documents (2.5); draft document requests to prepetition lenders (4.6) | 7.10 | 3,727.50 |
| 03/29/16 | John D. Elrod | Review of documents (2.0); draft discovery requests to prepetition lenders (3.7) | 5.70 | 2,992.50 |
| 03/30/16 | John D. Elrod | Draft discovery requests to insider lender entities | 3.40 | 1,785.00 |
| 03/31/16 | John D. Elrod | Revise discovery to insider lenders | 2.10 | 1,102.50 |

Total Hours:    18.30

Total Amount:    $ 9,607.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF134,</u>

SECURED LENDER INVESTIGATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 18.30 | 525.00 | 9,607.50 |
| Totals: | 18.30 | 525.00 | $    9,607.50 |

Invoice No.:  4187675                                                    Page 14
Matter No.:   166072.010100

<u>Description of Professional Services Rendered</u>

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 81.70 | 525.00 | 42,892.50 |
| Shari L. Heyen | 7.40 | 525.00 | 3,885.00 |
| David B. Kurzweil | 19.90 | 525.00 | 10,447.50 |
| David Eastlake | 2.40 | 525.00 | 1,260.00 |
| Sandy Bratton | 7.60 | 525.00 | 3,990.00 |
| Gail L. Jamrok | 1.80 | 525.00 | 945.00 |
| Totals: | 120.80 | 525.00 | $ 63,420.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4187675 | | Page 15 |
| Re: | Case Administration | | |
| Matter No.: | 166072.010100 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/22/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Airfare; 03/22/16 - Airfare for Hearing in San Antonio Texas Re: Buffet | $ | 803.20 |
| 03/23/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Car Service/Taxi; 03/23/16 - Uber car service from GT ATL office to GA Airport | $ | 20.94 |
| 03/23/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Car Service/Taxi; 03/23/16 - Uber car service from San Antonio Airport to Marriott Hotel | $ | 13.13 |
| 03/23/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Lodging; 03/23/16 - Hotel room for one person | $ | 255.68 |
| 03/23/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Hotel - Other; 03/23/16 - UPS package charge | $ | 5.00 |
| 03/24/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Car Service/Taxi; 03/24/16 - Uber car service from ATL Airport to Home | $ | 19.22 |
| 03/24/16 | VENDOR: Elrod, John D. INVOICE#: 1175915004011001 DATE: 4/1/2016 <br> Car Service/Taxi; 03/24/16 - Uber car service from San Antonio Marriott to San Antonio Airport | $ | 12.75 |
| 03/29/16 | VENDOR: CT Corp, Lien, Corsearch, Summation AC INVOICE#: 02457407 DATE: 3/29/2016  ORDER 53158055 | $ | 498.00 |
| | Total Expenses: | $ | 1,627.92 |

# GT GreenbergTraurig

Invoice No. :  4197024
File No.    :  166072.010100
Bill Date   :  May 17, 2016

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI  49501

Attn:  Daniel Van Eerden
        Chairman

## INVOICE

Re:  Case Administration

Legal Services through April 30, 2016:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 123,165.00 |

Expenses:

| | | | |
|---|---|---|---|
| Conference Calls | 26.31 | | |
| Local Travel | 85.24 | | |
| Parking Charges | 21.00 | | |
| Travel and Lodging Out of Town | 4,022.15 | | |
| Information and Research | 388.20 | | |
| Total Expenses: | | $ | 4,542.90 |
| **Current Invoice:** | | $ | **127,707.90** |

DVK:SC
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.: 4197024
File No.   : 166072.010100

---

**FOR YOUR CONVENIENCE,
PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

---

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
PLEASE
REFERENCE:       CLIENT NAME:      **UNSECURED CREDITORS COMMITTEE
                                   OF BUFFETS**

                 **FILE NUMBER:**   **166072.010100**
                 **INVOICE NUMBER:** **4197024***
                 **BILLING
                 PROFESSIONAL:**    **David B. Kurzweil**
                 ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     4197024                                              Page  1
Matter No.:      166072.010100

## Description of Professional Services Rendered:

TASK CODE:        BUF101        ASSET ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/04/16 | John D. Elrod | Attention to prepetition secured loan issues and attention to documents produced relating to same (1.1); communication with creditor D. Love regarding case issues (.2); review of pleadings filed in case (1.0) | 2.30 | 1,207.50 |
| 04/05/16 | John D. Elrod | Research and draft DIP financing objection (7.3); attention to lease issues (1.0) | 8.30 | 4,357.50 |

Total Hours:     10.60

Total Amount:     $ 5,565.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF101,

   ASSET ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 10.60 | 525.00 | 5,565.00 |
| Totals: | 10.60 | 525.00 | $     5,565.00 |

Invoice No.:    4197024                                            Page 2
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF102      ASSUMPTION AND REJECTION OF LEASES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/16 | David B. Kurzweil | Review of pleadings relating to motion to reject leases | 0.80 | 420.00 |
| 04/01/16 | David B. Kurzweil | Review and comment on real estate pleadings | 0.20 | 105.00 |
| 04/02/16 | David B. Kurzweil | Review of lease motions and rejection issues | 2.80 | 1,470.00 |
| 04/03/16 | John D. Elrod | Attention to lease rejection issues | 1.10 | 577.50 |
| 04/04/16 | David B. Kurzweil | Review of pleadings regarding leases | 0.40 | 210.00 |
| 04/04/16 | David B. Kurzweil | Review of issues for Vereit leases | 0.80 | 420.00 |
| 04/06/16 | John D. Elrod | Review of lease rejection issues | 0.50 | 262.50 |
| 04/06/16 | Benjamin R. Keck | Review lease issues | 1.60 | 840.00 |
| 04/06/16 | David B. Kurzweil | Review of lease rejection motions | 1.20 | 630.00 |
| 04/07/16 | John D. Elrod | Attention to Spirit and Vereit issues | 1.10 | 577.50 |
| 04/07/16 | Shari L. Heyen | Answer questions regarding leases | 0.50 | 262.50 |
| 04/07/16 | David B. Kurzweil | Work on term sheet for Vereit issue | 0.40 | 210.00 |
| 04/07/16 | David B. Kurzweil | Conference with debtor's counsel regarding Vereit issue | 0.50 | 262.50 |
| 04/08/16 | John D. Elrod | Attention to Spirit and Vereit lease rejection issues (1.5); review of FTI analysis regarding same (.7) | 2.20 | 1,155.00 |
| 04/08/16 | David B. Kurzweil | Review pleadings regarding lease rejections | 0.50 | 262.50 |
| 04/11/16 | David B. Kurzweil | Review of revised term sheet for landlord | 0.30 | 157.50 |
| 04/13/16 | Sandy Bratton | Review leases and amendments and prepare abstracts regarding pertinent provisions | 7.90 | 4,147.50 |
| 04/13/16 | John D. Elrod | Attention to Vereit lease issues and potential resolution of objection to motion to reject | 2.10 | 1,102.50 |
| 04/13/16 | David B. Kurzweil | Review outline of Vereit issues | 0.30 | 157.50 |
| 04/13/16 | David B. Kurzweil | Preparation for and conference with debtors' counsel regarding lease issues | 1.10 | 577.50 |
| 04/13/16 | David B. Kurzweil | Review of documents relating to master lease rejections | 2.30 | 1,207.50 |
| 04/13/16 | Ashley N. White | Review case docket and all filings related to five motions that will be heard at hearing in San Antonio (1.5); create index of documents and notebooks for attorneys (1.5); send for approval by attorney (.2); conference call with attorney regarding lease abstract project (.5); review master leases in connection to FIGRYANH and supplemental amendments abstracting lease terms in preparation of hearing in San Antonio (2.0) | 5.70 | 2,992.50 |
| 04/14/16 | Sandy Bratton | Review leases and amendments and prepare abstracts regarding pertinent provisions | 2.40 | 1,260.00 |
| 04/14/16 | Sandy Bratton | Prepare for hearing | 0.40 | 210.00 |
| 04/14/16 | John D. Elrod | Attention to lease rejection issues | 2.30 | 1,207.50 |

Invoice No.:  4197024                                                    Page 3
Matter No.:  166072.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/16 | Benjamin R. Keck | Review and analyze master lease provisions | 1.30 | 682.50 |
| 04/14/16 | David B. Kurzweil | Review of documents and pleadings relating to lease rejections | 2.60 | 1,365.00 |
| 04/14/16 | Ashley N. White | Review master lease in connection to FIGRYANH abstracting and summarizing terms of lease in preparation of hearing in San Antonio (6.3); review and summarize supplemental amendments to master lease (6.0) | 12.30 | 6,457.50 |
| 04/15/16 | Sandy Bratton | Review leases and amendments and prepare abstracts regarding pertinent provisions | 1.40 | 735.00 |
| 04/15/16 | John D. Elrod | Prepare for and attend 4/15 hearings (3.5); review of lease abstracts (1.1) | 4.60 | 2,415.00 |
| 04/15/16 | David B. Kurzweil | Prepare for and participate telephonically in court hearings | 1.60 | 840.00 |
| 04/21/16 | David B. Kurzweil | Review of pleadings regarding leases | 0.30 | 157.50 |
| 04/21/16 | David B. Kurzweil | Review of lease abstracts | 1.10 | 577.50 |
| 04/22/16 | David B. Kurzweil | Review and analyze pleadings for additional lease rejections | 0.30 | 157.50 |
| 04/22/16 | David B. Kurzweil | Review of lease pleadings and rejection issues and status for further handling | 1.30 | 682.50 |
| 04/27/16 | David B. Kurzweil | Review and analyze lease pleadings and rejections issues | 0.90 | 472.50 |
| 04/28/16 | David B. Kurzweil | Review of rejection pleadings | 0.30 | 157.50 |
| 04/28/16 | David B. Kurzweil | Review and analyze Vereit term sheet and lease rejection issues | 0.70 | 367.50 |
| 04/28/16 | David B. Kurzweil | Review of issues relating to lease rejections and sale on debtors' assets | 0.30 | 157.50 |
| 04/29/16 | John D. Elrod | Review of proposed settlement between debtors and Vereit (.4); prepare for and participate in conference call with debtors' counsel regarding same (.7) | 1.10 | 577.50 |
| 04/30/16 | Benjamin R. Keck | Review, analyze and summarize motions set for hearing | 3.20 | 1,680.00 |

Total Hours:  72.70

Total Amount:  $ 38,167.50

Invoice No.:   4197024                                      Page 4
Matter No.:    166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF102,

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| John D. Elrod | 15.00 | 525.00 | | 7,875.00 |
| Shari L. Heyen | 0.50 | 525.00 | | 262.50 |
| David B. Kurzweil | 21.00 | 525.00 | | 11,025.00 |
| Benjamin R. Keck | 6.10 | 525.00 | | 3,202.50 |
| Sandy Bratton | 12.10 | 525.00 | | 6,352.50 |
| Ashley N. White | 18.00 | 525.00 | | 9,450.00 |
| Totals: | 72.70 | 525.00 | $ | 38,167.50 |

Invoice No.:     4197024                                                          Page  5
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF105       BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/04/16 | John D. Elrod | Conference call with FTI regarding case issues | 0.40 | 210.00 |
| 04/04/16 | David B. Kurzweil | Conference with FTI regarding status and further handling | 0.50 | 262.50 |
| 04/06/16 | John D. Elrod | Prepare for and participate in conference call with FTI and follow up correspondence regarding same (.7); communication with FTI regarding various issues (.3) | 1.00 | 525.00 |
| 04/06/16 | Benjamin R. Keck | Telephone conference with financial advisors to committee | 0.40 | 210.00 |
| 04/06/16 | Benjamin R. Keck | Telephone conference with financial advisors | 0.30 | 157.50 |
| 04/06/16 | David B. Kurzweil | Preparation for and conference with FTI regarding status and further handling | 0.90 | 472.50 |
| 04/06/16 | David B. Kurzweil | Post- committee call with FTI | 0.30 | 157.50 |
| 04/08/16 | David B. Kurzweil | Conference with FTI regarding status and debtor meeting | 0.40 | 210.00 |
| 04/13/16 | David B. Kurzweil | Conference with FTI regarding status | 0.30 | 157.50 |
| 04/20/16 | David B. Kurzweil | Conference with FTI regarding status and further handling | 0.40 | 210.00 |
| 04/26/16 | David B. Kurzweil | Review of financial information | 0.60 | 315.00 |
| 04/26/16 | David B. Kurzweil | Review information from FTI | 0.30 | 157.50 |
| 04/29/16 | David B. Kurzweil | Conference with FTI | 0.30 | 157.50 |

Total Hours:       6.10

Total Amount:     $ 3,202.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF105,</u>

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.40 | 525.00 | 735.00 |
| David B. Kurzweil | 4.00 | 525.00 | 2,100.00 |
| Benjamin R. Keck | 0.70 | 525.00 | 367.50 |
| Totals: | 6.10 | 525.00 | $      3,202.50 |

Invoice No.:     4197024
Matter No.:     166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:         BUF106      CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/01/16 | Sandy Bratton | Review of pleadings and analysis regarding status of case | 1.20 | 630.00 |
| 04/01/16 | John D. Elrod | Draft motion regarding committee disclosures to unsecured creditors | 5.10 | 2,677.50 |
| 04/01/16 | David B. Kurzweil | Preparation for and conference with debtor's counsel | 1.30 | 682.50 |
| 04/02/16 | David B. Kurzweil | Review and comment on committee information motion | 0.40 | 210.00 |
| 04/04/16 | Sandy Bratton | Review docket and loan documents received from debtors | 0.90 | 472.50 |
| 04/04/16 | David B. Kurzweil | Review of critical vendor issues | 0.30 | 157.50 |
| 04/04/16 | David B. Kurzweil | Review of docket | 0.20 | 105.00 |
| 04/04/16 | David B. Kurzweil | Conference with debtor's counsel | 0.30 | 157.50 |
| 04/04/16 | David B. Kurzweil | Review and comment on first day motions and orders | 0.60 | 315.00 |
| 04/05/16 | David B. Kurzweil | Conference with debtor's counsel regarding status | 0.40 | 210.00 |
| 04/05/16 | David B. Kurzweil | Review and comment on pleadings | 0.30 | 157.50 |
| 04/10/16 | David B. Kurzweil | Review of documents and preparation for meeting with debtor | 1.60 | 840.00 |
| 04/11/16 | John D. Elrod | Prepare for and attend meeting of creditors (1.1); meeting with debtors' counsel and financial advisors (2.3); follow up issues relating to same (1.7) | 5.10 | 2,677.50 |
| 04/11/16 | David B. Kurzweil | Preparation for and meeting with debtors | 3.00 | 1,575.00 |
| 04/12/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 04/12/16 | David B. Kurzweil | Review and comment on motion to limit sharing of confidential information | 0.40 | 210.00 |
| 04/12/16 | Ashley N. White | Conference regarding upcoming hearing in San Antonio and pleadings project in preparation of hearing (1.0); pull case docket in Buffets (.3); review all filings related to upcoming motions being heard in San Antonio (1.0) | 2.30 | 1,207.50 |
| 04/13/16 | David B. Kurzweil | Review of case emails | 0.20 | 105.00 |
| 04/14/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 1.30 | 682.50 |
| 04/14/16 | David B. Kurzweil | Review of pleadings for hearings | 0.30 | 157.50 |
| 04/15/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 04/19/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar | 0.80 | 420.00 |
| 04/19/16 | Shari L. Heyen | Review ECF notices received from court | 0.20 | 105.00 |
| 04/20/16 | John D. Elrod | Attention to indemnification issues | 0.40 | 210.00 |
| 04/20/16 | David B. Kurzweil | Conference with debtors' counsel regarding status and various case issues | 0.50 | 262.50 |
| 04/22/16 | David B. Kurzweil | Conference with debtors' counsel regarding | 0.30 | 157.50 |

Invoice No.:   4197024                                       Page 7

Matter No.:    166072.010100

## Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | hearings and status |  |  |
| 04/22/16 | David B. Kurzweil | Emails regarding meeting with debtor and topics and issues for further handling | 0.60 | 315.00 |
| 04/25/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar | 0.30 | 157.50 |
| 04/25/16 | Shari L. Heyen | Review docket reports | 0.30 | 157.50 |
| 04/26/16 | David B. Kurzweil | Review and comment on committee motion restricting access to confidential information | 0.30 | 157.50 |
| 04/26/16 | David B. Kurzweil | Conference with debtors' counsel | 0.40 | 210.00 |
| 04/27/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar; coordinate service of committee information motion | 0.90 | 472.50 |
| 04/27/16 | John D. Elrod | Prepare for and participate in call with debtors' and their professionals and follow up call with committee | 2.50 | 1,312.50 |
| 04/27/16 | David B. Kurzweil | Conference with debtors' counsel | 0.30 | 157.50 |
| 04/28/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar | 2.70 | 1,417.50 |
| 04/28/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 04/29/16 | Jennifer J. Hays | Prepare service of filed stamped documents to interested parties | 1.70 | 892.50 |
| 04/29/16 | David B. Kurzweil | Preparation for and conference call with debtors' counsel | 0.80 | 420.00 |
| 04/30/16 | John D. Elrod | Review of recent pleadings filed in case | 1.00 | 525.00 |
| 04/30/16 | John D. Elrod | Draft and file certificate of service | 0.40 | 210.00 |

Total Hours:    40.50

Total Amount:    $ 21,262.50

## TIMEKEEPER SUMMARY FOR TASK CODE BUF106,

### CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 14.50 | 525.00 | 7,612.50 |
| Shari L. Heyen | 0.50 | 525.00 | 262.50 |
| David B. Kurzweil | 13.40 | 525.00 | 7,035.00 |
| Sandy Bratton | 8.10 | 525.00 | 4,252.50 |
| Jennifer J. Hays | 1.70 | 525.00 | 892.50 |
| Ashley N. White | 2.30 | 525.00 | 1,207.50 |
| Totals: | 40.50 | 525.00 | $ 21,262.50 |

Invoice No.:    4197024                                                      Page 8
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF107     CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/16 | David B. Kurzweil | Review of PACA issues | 0.40 | 210.00 |

Total Hours:        0.40

Total Amount:     $ 210.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF107,

CLAIMS ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Totals: | 0.40 | 525.00 | $ 210.00 |

Invoice No.:     4197024                                                                  Page 9
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:         BUF110        EMPLOYMENT AND FEE APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/01/16 | David B. Kurzweil | Review motion for interim procedures | 0.20 | 105.00 |
| 04/06/16 | John D. Elrod | Review of additional conflicts searches and revise GT retention application | 1.30 | 682.50 |
| 04/06/16 | David B. Kurzweil | Work on committee professional retention pleadings | 1.50 | 787.50 |
| 04/08/16 | John D. Elrod | Revise, file and attention to service of Greenberg Traurig retention application | 1.50 | 787.50 |
| 04/11/16 | Jennifer J. Hays | Prepare mailing of employment application and order to listed parties; prepare certificate of service regarding same | 4.60 | 2,415.00 |
| 04/11/16 | Shari L. Heyen | Answer questions regarding GT's retention application | 0.30 | 157.50 |
| 04/18/16 | David B. Kurzweil | Review and analyze trustee requirements for employment retention | 0.30 | 157.50 |
| 04/19/16 | David B. Kurzweil | Review FTI retention documents | 0.30 | 157.50 |
| 04/20/16 | John D. Elrod | Review and comment on FTI application | 0.80 | 420.00 |
| 04/20/16 | Benjamin R. Keck | Review and analyze bankruptcy court local rules | 0.40 | 210.00 |
| 04/20/16 | Benjamin R. Keck | Work on budget and staffing plan | 1.60 | 840.00 |
| 04/20/16 | David B. Kurzweil | Review of issues and proposal for compliance with U.S. Trustee guidelines | 0.50 | 262.50 |
| 04/22/16 | David B. Kurzweil | Review pleadings for ordinary course professional retention | 0.20 | 105.00 |
| 04/22/16 | David B. Kurzweil | Review of proposed order and issues creating procedures for compensation | 0.40 | 210.00 |
| 04/25/16 | Benjamin R. Keck | Work on first monthly fee request | 1.80 | 945.00 |
| 04/26/16 | Shari L. Heyen | Telephone conference with debtors' counsel and U.S. Trustee's office regarding budget and staffing plan | 0.30 | 157.50 |
| 04/27/16 | Benjamin R. Keck | Review, analyze and comment on proposed interim compensation procedures order | 2.90 | 1,522.50 |
| 04/29/16 | John D. Elrod | Revise FTI retention application and attention to filing and service of same | 1.10 | 577.50 |
| 04/30/16 | Benjamin R. Keck | Work on proposed interim compensation procedures order | 0.20 | 105.00 |

Total Hours:     20.20

Total Amount:     $ 10,605.00

Invoice No.:    4197024
Matter No.:     166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF110,

EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 4.70 | 525.00 | 2,467.50 |
| Shari L. Heyen | 0.60 | 525.00 | 315.00 |
| David B. Kurzweil | 3.40 | 525.00 | 1,785.00 |
| Benjamin R. Keck | 6.90 | 525.00 | 3,622.50 |
| Jennifer J. Hays | 4.60 | 525.00 | 2,415.00 |
| Totals: | 20.20 | 525.00 | $    10,605.00 |

Invoice No.:     4197024                                                     Page 11
Matter No.:      166072.010100

Description of Professional Services Rendered

TASK CODE:       BUF112       FINANCING AND CASH COLLATERAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/16 | John D. Elrod | Draft objection to debtor in possession financing | 3.10 | 1,627.50 |
| 04/03/16 | John D. Elrod | Draft objection to debtor in possession financing | 4.40 | 2,310.00 |
| 04/04/16 | John D. Elrod | Draft DIP financing objection | 6.10 | 3,202.50 |
| 04/13/16 | John D. Elrod | Attention to third interim DIP financing order | 0.30 | 157.50 |
| 04/13/16 | David B. Kurzweil | Review and comment on DIP financing order | 0.30 | 157.50 |

Total Hours:     14.20

Total Amount:    $ 7,455.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF112,

FINANCING AND CASH COLLATERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 13.90 | 525.00 | 7,297.50 |
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 14.20 | 525.00 | $      7,455.00 |

Invoice No.:   4197024                                          Page 12
Matter No.:    166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF114      MEETINGS AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/04/16 | Sandy Bratton | Preparation for conference call with creditor's committee | 0.30 | 157.50 |
| 04/04/16 | David B. Kurzweil | Conference with committee member | 0.30 | 157.50 |
| 04/04/16 | David B. Kurzweil | Email to committee regarding status | 0.30 | 157.50 |
| 04/06/16 | John D. Elrod | Prepare for and participate in committee call | 0.70 | 367.50 |
| 04/06/16 | Shari L. Heyen | Attend and participate in committee meeting (.5); follow up emails regarding meeting (.1) | 0.60 | 315.00 |
| 04/06/16 | Shari L. Heyen | Respond to questions regarding 341 meeting and meeting with B. Patterson | 0.40 | 210.00 |
| 04/06/16 | Shari L. Heyen | Prepare for committee meeting (.5); emails to/from committee members regarding committee meeting (.4) | 0.90 | 472.50 |
| 04/06/16 | Benjamin R. Keck | Telephone conference with committee call | 0.60 | 315.00 |
| 04/06/16 | David B. Kurzweil | Work on status emails to committee members | 0.50 | 262.50 |
| 04/06/16 | David B. Kurzweil | Prepare for and participate in creditor committee call | 1.10 | 577.50 |
| 04/06/16 | David B. Kurzweil | Email with committee member | 0.20 | 105.00 |
| 04/07/16 | Shari L. Heyen | Review emails from committee members regarding April hearings | 0.40 | 210.00 |
| 04/08/16 | Shari L. Heyen | Answers for creditors regarding case filing | 0.40 | 210.00 |
| 04/11/16 | David B. Kurzweil | Attend 341 meeting | 0.40 | 210.00 |
| 04/14/16 | John D. Elrod | Draft update on case issues to committee | 2.20 | 1,155.00 |
| 04/14/16 | David B. Kurzweil | Conference with committee members | 0.30 | 157.50 |
| 04/15/16 | David B. Kurzweil | Work on status update to committee | 0.40 | 210.00 |
| 04/17/16 | David B. Kurzweil | Email to committee regarding status | 0.30 | 157.50 |
| 04/19/16 | Shari L. Heyen | Telephone conference with potential creditor regarding interim orders and food service issues | 0.60 | 315.00 |
| 04/20/16 | John D. Elrod | Participation in committee call | 0.60 | 315.00 |
| 04/20/16 | Benjamin R. Keck | Telephone conference committee meeting | 0.80 | 420.00 |
| 04/20/16 | David B. Kurzweil | Prepare for and participate in conference call with creditor's committee | 1.10 | 577.50 |
| 04/22/16 | David B. Kurzweil | Emails with committee members | 0.30 | 157.50 |
| 04/24/16 | David B. Kurzweil | Email to committee regarding status | 0.30 | 157.50 |
| 04/26/16 | David B. Kurzweil | Review of documents in preparation for committee conference call | 0.50 | 262.50 |
| 04/26/16 | David B. Kurzweil | Email to creditors committee | 0.20 | 105.00 |
| 04/26/16 | David B. Kurzweil | Emails with committee members | 0.30 | 157.50 |
| 04/27/16 | Shari L. Heyen | Attend relevant portions of committee presentation by debtors' team and follow up with committee thereafter | 1.50 | 787.50 |
| 04/27/16 | Benjamin R. Keck | Telephone conferences with committee members, financial advisors, and representatives and professionals of debtors | 2.30 | 1,207.50 |

Invoice No.:     4197024                                               Page  13
Matter No.:     166072.010100

Description of Professional Services Rendered

| 04/27/16 | David B. Kurzweil | Preparation for and participate in committee conference call | 2.60 | 1,365.00 |
|---|---|---|---|---|
| 04/27/16 | David B. Kurzweil | Conference with committee members | 0.30 | 157.50 |
| 04/28/16 | David B. Kurzweil | Conference with committee members | 0.30 | 157.50 |
| 04/29/16 | Shari L. Heyen | Respond to creditors regarding case status | 0.40 | 210.00 |

Total Hours:     22.40

Total Amount:     $ 11,760.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF114,

MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 3.50 | 525.00 | 1,837.50 |
| Shari L. Heyen | 5.20 | 525.00 | 2,730.00 |
| David B. Kurzweil | 9.70 | 525.00 | 5,092.50 |
| Benjamin R. Keck | 3.70 | 525.00 | 1,942.50 |
| Sandy Bratton | 0.30 | 525.00 | 157.50 |
| Totals: | 22.40 | 525.00 | $ 11,760.00 |

Invoice No.:    4197024                                                     Page  14
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF115      NON-WORKING TRAVEL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/10/16 | John D. Elrod | (No Charge) Travel to San Antonio | 3.00 | 1,575.00 |
| 04/10/16 | David B. Kurzweil | (No Charge) Travel to San Antonio for meeting with debtor | 3.00 | 1,575.00 |
| 04/11/16 | John D. Elrod | (No Charge) Return travel from San Antonio | 3.00 | 1,575.00 |
| 04/11/16 | David B. Kurzweil | (No Charge) Return travel to Atlanta | 3.00 | 1,575.00 |
| 04/14/16 | John D. Elrod | (No Charge) Travel to San Antonio | 3.00 | 1,575.00 |
| 04/15/16 | John D. Elrod | (No Charge) Return travel to Atlanta | 3.00 | 1,575.00 |

Total Hours:      18.00

Total Amount:        $ 9,450.00
No Charge Amount:      ($9,450.00)
Total Amount Billed:            $0.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF115,

NON-WORKING TRAVEL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| John D. Elrod | 12.00 | 525.00 | 6,300.00 |
| David B. Kurzweil | 6.00 | 525.00 | 3,150.00 |
| Totals: | 18.00 | 525.00 | $   9,450.00 |
| No Charge Amount: | (18.00) | (525.00) | (9,450.00) |
| Total Amount Billed: | 0.00 | 0.00 | 0.00 |

Invoice No.: 4197024                                   Page 15
Matter No.: 166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:       BUF133      DEBTOR INVESTIGATION AND DISCOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/16 | David B. Kurzweil | Review and comment on due diligence requests for debtor | 0.40 | 210.00 |
| 04/04/16 | Ashley N. White | Review and organize discovery documents received from debtor's production 4-4-16 (1.8); prepare, organize and assemble notebooks containing production documents for review by attorney's (1.8) | 3.60 | 1,890.00 |
| 04/05/16 | David B. Kurzweil | Review and comment on debtor's diligence status | 0.30 | 157.50 |
| 04/05/16 | Ashley N. White | Review debtor's production documents received on 4-4-16 and prepare memorandum summarizing various loan documents | 4.70 | 2,467.50 |
| 04/06/16 | John D. Elrod | Review of confirmation order from 2012 case and import of same | 0.60 | 315.00 |
| 04/07/16 | John D. Elrod | Review of documents produced by debtors | 3.10 | 1,627.50 |
| 04/08/16 | David B. Kurzweil | Review of documents regarding store closings | 0.90 | 472.50 |
| 04/15/16 | David B. Kurzweil | Review of debtor documents | 0.40 | 210.00 |
| 04/20/16 | John D. Elrod | Attention to discovery issues | 2.20 | 1,155.00 |
| 04/20/16 | David B. Kurzweil | Review and comment on discovery for debtors | 0.60 | 315.00 |
| 04/22/16 | John D. Elrod | Finalize and serve discovery on debtors (1.2); conference call with debtor's counsel (.4) | 1.60 | 840.00 |
| 04/22/16 | David B. Kurzweil | Review of debtors' documents | 0.90 | 472.50 |
| 04/26/16 | Benjamin R. Keck | Review documents produced by debtors to determine responsiveness to document requests | 3.80 | 1,995.00 |
| 04/27/16 | Benjamin R. Keck | Review documents produced by debtors to determine responsiveness to document requests | 0.40 | 210.00 |
| 04/27/16 | David B. Kurzweil | Review of debtors' documents | 2.50 | 1,312.50 |
| 04/27/16 | David B. Kurzweil | Review of presentation prepared by debtor | 0.40 | 210.00 |
| 04/28/16 | Sandy Bratton | Review documents received from debtor | 1.10 | 577.50 |
| 04/28/16 | Benjamin R. Keck | Review documents produced by debtors to determine responsiveness to document requests | 4.00 | 2,100.00 |
| 04/28/16 | Benjamin R. Keck | Summarize documents produced by debtors and responsiveness to document requests | 1.10 | 577.50 |
| 04/28/16 | David B. Kurzweil | Review of debtors' documents | 0.50 | 262.50 |

Total Hours:    33.10

Total Amount:    $ 17,377.50

Invoice No.: 4197024                                              Page 16
Matter No.: 166072.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF133,</u>

DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 7.50 | 525.00 | 3,937.50 |
| David B. Kurzweil | 6.90 | 525.00 | 3,622.50 |
| Benjamin R. Keck | 9.30 | 525.00 | 4,882.50 |
| Sandy Bratton | 1.10 | 525.00 | 577.50 |
| Ashley N. White | 8.30 | 525.00 | 4,357.50 |
| Totals: | 33.10 | 525.00 | $ 17,377.50 |

Invoice No.: 4197024  
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE: BUF134 SECURED LENDER INVESTIGATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/05/16 | David B. Kurzweil | Review of prepetition documents | 1.50 | 787.50 |
| 04/06/16 | John D. Elrod | Attention to loan document review and drafting of memorandum regarding same | 1.10 | 577.50 |
| 04/06/16 | Ashley N. White | Review various loan documents received from debtor's on 4-4-16 (4.4); prepare memorandum summarizing documents in preparation for attorney's review (1.0) | 5.40 | 2,835.00 |
| 04/10/16 | John D. Elrod | Review of prepetition loan documents produce by debtors | 3.20 | 1,680.00 |
| 04/18/16 | Ashley N. White | Review of production loan documents, FTI information request documents and State data documents in preparation for attorney review | 0.90 | 472.50 |
| 04/19/16 | Ashley N. White | Download all loan production documents from Akerman site (.5); organize and convert all files into pdf's (.5); prepare and print all files into printable format (.5); prepare index of all documents and send for preparation into notebook for review by attorney (.8) | 2.30 | 1,207.50 |

Total Hours: 14.40

Total Amount: $ 7,560.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF134,

SECURED LENDER INVESTIGATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 4.30 | 525.00 | 2,257.50 |
| David B. Kurzweil | 1.50 | 525.00 | 787.50 |
| Ashley N. White | 8.60 | 525.00 | 4,515.00 |
| Totals: | 14.40 | 525.00 | $ 7,560.00 |

Invoice No.:     4197024                                          Page  18
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 75.40 | 525.00 | 39,585.00 |
| Shari L. Heyen | 6.80 | 525.00 | 3,570.00 |
| David B. Kurzweil | 60.60 | 525.00 | 31,815.00 |
| Benjamin R. Keck | 26.70 | 525.00 | 14,017.50 |
| Sandy Bratton | 21.60 | 525.00 | 11,340.00 |
| Jennifer J. Hays | 6.30 | 525.00 | 3,307.50 |
| Ashley N. White | 37.20 | 525.00 | 19,530.00 |
| Totals: | 234.60 | 525.00 | $  123,165.00 |

| | | |
|---|---|---|
| Invoice No.: | 4197024 | Page 19 |
| Re: | Case Administration | |
| Matter No.: | 166072.010100 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/03/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040316 DATE: 4/3/2016 Conferencing Services Invoice Date 160330 User DVK Client Code 999999 Matter Code 999999 | $ | 8.23 |
| 04/03/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040316 DATE: 4/3/2016 Conferencing Services Invoice Date 160401 User DVK Client Code 999999 Matter Code 999999 | $ | 8.11 |
| 04/03/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040316 DATE: 4/3/2016 Conferencing Services Invoice Date 160329 User JDE Client Code 166072 Matter Code 010100 | $ | 0.26 |
| 04/04/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Airfare; 04/04/16 - BUFFETS MEETING OF CREDITORS | $ | 859.20 |
| 04/04/16 | WestlawNext Research by ELROD,J. | $ | 79.00 |
| 04/05/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200087229 DATE: 4/11/2016 Tkt. No. 00 67763563493 - Elrod/J Air/Rail Travel on 04/14/2016: ATL SAT ATL | $ | 544.27 |
| 04/05/16 | WestlawNext Research by ELROD,J. | $ | 49.30 |
| 04/10/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041016 DATE: 4/10/2016 Conferencing Services Invoice Date 160406 User DVK Client Code 999999 Matter Code 999999 | $ | 1.55 |
| 04/10/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041016 DATE: 4/10/2016 Conferencing Services Invoice Date 160406 User DVK Client Code 999999 Matter Code 999999 | $ | 6.62 |
| 04/10/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041016 DATE: 4/10/2016 Conferencing Services Invoice Date 160408 User DVK Client Code 999999 Matter Code 999999 | $ | 1.54 |
| 04/10/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Car Service/Taxi; 04/10/16 - BUFFETS MEETING OF CREDITORS | $ | 25.14 |
| 04/11/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Car Service/Taxi; 04/11/16 - BUFFETS MEETING OF CREDITORS | $ | 19.86 |
| 04/11/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Parking; 04/11/16 - BUFFETS MEETING OF CREDITORS | $ | 12.00 |
| 04/11/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Parking; 04/11/16 - BUFFETS MEETING OF CREDITORS | $ | 9.00 |
| 04/11/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Lodging; 04/11/16 - BUFFETS MEETING OF CREDITORS | $ | 379.44 |
| 04/11/16 | VENDOR: Elrod, J. INVOICE#: 1199866804221159 DATE: 4/22/2016 Car Rental; 04/11/16 - BUFFETS MEETING OF CREDITORS | $ | 130.20 |
| 04/12/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200087376 DATE: 4/18/2016 Tkt. No. 00 67767208884 - Kurzweil/David B Air/Rail Travel on 04/14/2016: ATL SAT ATL | $ | 1,594.20 |

| Invoice No.: | 4197024 | Page 20 |
| Re: | Case Administration | |
| Matter No.: | 166072.010100 | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 04/14/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Car Service/Taxi; 04/14/16 - SAN ANTONIO - BUFFETS HEARING | $ | 20.41 |
| 04/14/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Car Service/Taxi; 04/14/16 - SAN ANTONIO - BUFFETS HEARING | $ | 12.37 |
| 04/15/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Car Service/Taxi; 04/15/16 - SAN ANTONIO - BUFFETS HEARING | $ | 19.83 |
| 04/15/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Lodging; 04/15/16 - SAN ANTONIO - BUFFETS HEARING | $ | 482.67 |
| 04/15/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Car Service/Taxi; 04/15/16 - SAN ANTONIO - BUFFETS HEARING | $ | 5.00 |
| 04/15/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Car Service/Taxi; 04/15/16 - SAN ANTONIO - BUFFETS HEARING | $ | 4.70 |
| 04/15/16 | VENDOR: Elrod, J. INVOICE#: 1206067904271219 DATE: 4/27/2016 Car Service/Taxi; 04/15/16 - SAN ANTONIO - BUFFETS HEARING | $ | 10.10 |
| 04/18/16 | WestlawNext Research by ELROD,J. | $ | 121.80 |
| 04/19/16 | WestlawNext Research by ELROD,J. | $ | 138.10 |
| | Total Expenses: | $ | 4,542.90 |

**GT** GreenbergTraurig

Invoice No.: 4221605
File No.    : 166072.010100
Bill Date   : June 8, 2016

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI  49501

Attn:  Daniel Van Eerden
        Chairman

## INVOICE

Re:   Case Administration

Legal Services through May 31, 2016:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 47,932.50 |

Expenses:

| | |
|---|---|
| Business Meals | 41.64 |
| Conference Calls | 54.03 |
| Court Fees | 37.00 |
| Local Travel | 81.40 |
| Other Charges | 37.00 |
| Service Company Charges | 30.00 |
| Travel and Lodging Out of Town | 2,120.68 |
| UPS Charges | 60.76 |
| Information and Research | 49.90 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 2,512.41 |
| **Current Invoice**: | $ | **50,444.91** |

DVK:SC
Tax ID: 13-3613083

**GT** GreenbergTraurig

|  |  |  |  |
|---|---|---|---|
| Invoice No.: | 4221605 |  |  |
| File No.  : | 166072.010100 |  |  |

Previous Balance (see attached statement):  $  140,391.90

**Total Amount Due:**  **$**  **190,836.81**

DVK:SC
Tax ID: 13-3613083

**GT** GreenbergTraurig

Invoice No.:  4221605
File No.    :  166072.010100

---

*FOR YOUR CONVENIENCE,*
*PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT*
*FOR FEES & COSTS ARE AS FOLLOWS:*

---

**For Wire Instructions:**
Bank:             WELLS FARGO BANK
ABA #:            121000248

**For ACH Instructions:**
Bank:             WELLS FARGO BANK
ABA#              063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:        2000014648663
**PLEASE**
**REFERENCE:**    **CLIENT NAME:**         **UNSECURED CREDITORS COMMITTEE**
                                            **OF BUFFETS**

                  **FILE NUMBER:**         **166072.010100**
                  **INVOICE NUMBER:**      **4221605***
                  **BILLING**
                  **PROFESSIONAL:**        **David B. Kurzweil**
                                ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  4221605
File No.    :  166072.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 05/17/16 | 4187675 | 12,684.00 | 0.00 | 0.00 | 12,684.00 |
| 05/17/16 | 4197024 | 123,165.00 | 4,542.90 | 0.00 | 127,707.90 |
| | Totals: $ | 135,849.00 | $ 4,542.90 | $ 0.00 | $ 140,391.90 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    4221605                                                                Page  1
Matter No.:    166072.010100

## Description of Professional Services Rendered:

TASK CODE:        BUF101      ASSET ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/03/16 | John D. Elrod | Conference call with debtors' counsel (.3); review of agenda and matters set for hearing (.4) | 0.70 | 367.50 |
| 05/04/16 | John D. Elrod | Prepare for and attend 5/4 hearings (3.2); review of Direct Energy forward contract merchant issues (.5); review of filed pleadings (1.1) | 4.80 | 2,520.00 |
| 05/06/16 | John D. Elrod | Communication with debtors' counsel regarding various issues (.3); attention to Direct Energy issues (.3) | 0.60 | 315.00 |
| 05/06/16 | David B. Kurzweil | Review of pleadings regarding asset sale | 0.30 | 157.50 |
| 05/08/16 | John D. Elrod | Review of pleadings and operating reports | 1.10 | 577.50 |
| 05/13/16 | John D. Elrod | Prepare for and participate in committee call | 1.10 | 577.50 |
| 05/23/16 | John D. Elrod | Review of schedules and statement of financial affairs (2.1); prepare for and attend meeting of creditors (3.7); review of debtor's objection to PACA claimants' motion for payment (.2) | 6.00 | 3,150.00 |
| 05/24/16 | John D. Elrod | Draft email update to committee regarding meeting of creditors (1.1); review of All Jones loan documents (1.0); communication with FTI regarding setting of hearing on retention application and payment procedures (.6) | 2.70 | 1,417.50 |
| 05/27/16 | John D. Elrod | Prepare for and attend 5/27 hearings | 2.50 | 1,312.50 |

Total Hours:        19.80

Total Amount:       $ 10,395.00

## TIMEKEEPER SUMMARY FOR TASK CODE BUF101,

ASSET ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 19.50 | 525.00 | 10,237.50 |
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 19.80 | 525.00 | $   10,395.00 |

Invoice No.:    4221605                                                Page 2
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:         BUF102      ASSUMPTION AND REJECTION OF LEASES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/02/16 | David B. Kurzweil | Review of pleadings regarding leases | 0.30 | 157.50 |
| 05/04/16 | Shari L. Heyen | Telephone conference with various creditors regarding debtor's third motion to reject executory contracts (.4); review docket regarding same (.3) | 0.70 | 367.50 |
| 05/04/16 | Benjamin R. Keck | Review pleadings for hearing | 0.60 | 315.00 |
| 05/06/16 | David B. Kurzweil | Review of pleadings and issues for settlement with Vereit | 0.60 | 315.00 |
| 05/11/16 | Benjamin R. Keck | Review and analyze motions related to proposed settlements and related terms | 1.60 | 840.00 |

Total Hours:        3.80

Total Amount:      $ 1,995.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF102,

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 0.70 | 525.00 | 367.50 |
| David B. Kurzweil | 0.90 | 525.00 | 472.50 |
| Benjamin R. Keck | 2.20 | 525.00 | 1,155.00 |
| Totals: | 3.80 | 525.00 | $  1,995.00 |

Invoice No.:    4221605                                            Page  3
Matter No.:     166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF104        BUDGETING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/04/16 | Benjamin R. Keck | Work on budget and staffing plan | 0.30 | 157.50 |
| 05/05/16 | Benjamin R. Keck | Work on budget and staffing plan | 1.00 | 525.00 |
| 05/06/16 | Benjamin R. Keck | Work on budget and staffing plan | 0.60 | 315.00 |
| 05/06/16 | David B. Kurzweil | Work on budget | 0.40 | 210.00 |
| 05/10/16 | Benjamin R. Keck | Work on budget and staffing plan | 0.50 | 262.50 |
| 05/12/16 | Benjamin R. Keck | Work on budget and staffing plan | 1.40 | 735.00 |
| 05/27/16 | David B. Kurzweil | Review of case collateral order and budget | 0.30 | 157.50 |

Total Hours:        4.50

Total Amount:        $ 2,362.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF104,</u>

BUDGETING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 0.70 | 525.00 | 367.50 |
| Benjamin R. Keck | 3.80 | 525.00 | 1,995.00 |
| Totals: | 4.50 | 525.00    $ | 2,362.50 |

Invoice No.:     4221605                                              Page 4
Matter No.:      166072.010100


Description of Professional Services Rendered


TASK CODE:        BUF106      CASE ADMINISTRATION


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/01/16 | David B. Kurzweil | Review and comments on information procedure pleadings | 0.30 | 157.50 |
| 05/02/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar | 2.10 | 1,102.50 |
| 05/03/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar (.6); prepare for hearing (.4); telephone calls and emails with court regarding electronic filing issues (.9) | 1.90 | 997.50 |
| 05/03/16 | Benjamin R. Keck | Review pleadings | 0.20 | 105.00 |
| 05/03/16 | David B. Kurzweil | Review case pleadings | 0.40 | 210.00 |
| 05/04/16 | David B. Kurzweil | Preparation for and telephone appearance for hearing on lessor issues | 2.80 | 1,470.00 |
| 05/04/16 | David B. Kurzweil | Review of debtor reports | 0.40 | 210.00 |
| 05/05/16 | David B. Kurzweil | Review of case pleadings and case update | 0.50 | 262.50 |
| 05/05/16 | David B. Kurzweil | Review of debtor documents | 1.90 | 997.50 |
| 05/06/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records and hearing calendar | 1.30 | 682.50 |
| 05/06/16 | David B. Kurzweil | Emails with debtor's counsel | 0.30 | 157.50 |
| 05/09/16 | David B. Kurzweil | Review of case pleadings | 0.30 | 157.50 |
| 05/10/16 | Sandy Bratton | Review and analysis of pleadings, proofs of claim, notices and orders, and update pleading records and hearing calendar | 1.90 | 997.50 |
| 05/10/16 | David B. Kurzweil | Confer with debtor's counsel | 0.30 | 157.50 |
| 05/11/16 | Sandy Bratton | Review and analysis of pleadings, proofs of claim, notices and orders, and update pleading records and hearing calendar (1.2); telephone calls with court regarding ECF filing issues with case (.3) | 1.50 | 787.50 |
| 05/11/16 | Benjamin R. Keck | Review pleadings | 0.10 | 52.50 |
| 05/11/16 | David B. Kurzweil | Conference with FTI | 0.20 | 105.00 |
| 05/11/16 | David B. Kurzweil | Review of pleadings regarding leases | 0.50 | 262.50 |
| 05/11/16 | David B. Kurzweil | Review of term sheet with Spirit | 0.30 | 157.50 |
| 05/11/16 | David B. Kurzweil | Review of financials and cash flow report | 0.40 | 210.00 |
| 05/12/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 05/12/16 | David B. Kurzweil | Review of debtor documents for real estate lease and lease restructuring | 1.40 | 735.00 |
| 05/12/16 | David B. Kurzweil | Review of committee updates prepared by FTI | 0.30 | 157.50 |
| 05/12/16 | David B. Kurzweil | Review of debtor documents relating to transactions | 2.30 | 1,207.50 |
| 05/12/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 05/12/16 | David B. Kurzweil | Review of pleadings regarding lease | 1.20 | 630.00 |

Invoice No.:    4221605                                                    Page  5
Matter No.:    166072.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | rejection and proposed resolutions and term sheets |  |  |
| 05/12/16 | David B. Kurzweil | Review of documents produced by debtor | 2.30 | 1,207.50 |
| 05/17/16 | Sandy Bratton | Review and analysis of pleadings, proofs of claim, notices and orders, and update pleading records | 0.40 | 210.00 |
| 05/17/16 | Shari L. Heyen | Review ECF notices | 0.30 | 157.50 |
| 05/17/16 | David B. Kurzweil | Review of pleadings filed by debtor | 0.30 | 157.50 |
| 05/18/16 | Sandy Bratton | Review and analysis of pleadings, proofs of claim, notices and orders, and update pleading records | 0.70 | 367.50 |
| 05/18/16 | John D. Elrod | Review of pleadings in bankruptcy case | 0.50 | 262.50 |
| 05/19/16 | Sandy Bratton | Review additional documentation received from debtors' counsel and index same | 1.90 | 997.50 |
| 05/19/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.90 | 472.50 |
| 05/19/16 | David B. Kurzweil | Review of documents and issues for lease regarding claim | 1.60 | 840.00 |
| 05/20/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.20 | 105.00 |
| 05/22/16 | David B. Kurzweil | Conference with committee members regarding 341 and statement of financial affairs | 0.30 | 157.50 |
| 05/22/16 | David B. Kurzweil | Review of schedule and statement of affidavits | 1.40 | 735.00 |
| 05/23/16 | Sandy Bratton | Review schedules and statements of financial affairs filed in main and associated cases | 1.10 | 577.50 |
| 05/25/16 | David B. Kurzweil | Review of debtor pleadings | 0.40 | 210.00 |
| 05/26/16 | David B. Kurzweil | Review of debtor's pleadings | 0.40 | 210.00 |
| 05/27/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.30 | 682.50 |
| 05/27/16 | David B. Kurzweil | Review of hearing status | 0.30 | 157.50 |
| 05/31/16 | Sandy Bratton | Review and analysis of pleadings, proofs of claim, notices and orders, and update pleading records | 0.80 | 420.00 |
| 05/31/16 | John D. Elrod | Communication with court regarding committee information procedures motion (.2); submit proposed order relating to same (.3) | 0.50 | 262.50 |
| 05/31/16 | David B. Kurzweil | Review of debtor's compensation document | 0.70 | 367.50 |
| 05/31/16 | David B. Kurzweil | Review of case pleadings | 0.30 | 157.50 |

Total Hours:      40.00

Total Amount:     $ 21,000.00

Page 6

Invoice No.:    4221605
Matter No.:    166072.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF106,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.00 | 525.00 | 525.00 |
| Shari L. Heyen | 0.30 | 525.00 | 157.50 |
| David B. Kurzweil | 22.10 | 525.00 | 11,602.50 |
| Benjamin R. Keck | 2.50 | 525.00 | 1,312.50 |
| Sandy Bratton | 14.10 | 525.00 | 7,402.50 |
| Totals: | 40.00 | 525.00 | $  21,000.00 |

Invoice No.:  4221605
Matter No.:   166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:       BUF107       CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/02/16 | David B. Kurzweil | Review of pleadings and issues for PACA claims | 0.40 | 210.00 |
| 05/05/16 | Benjamin R. Keck | Review and analyze debtors' motion for procedures to assert 503(b)(9) claims | 0.50 | 262.50 |
| 05/10/16 | David B. Kurzweil | Review of PACA claims and related matters | 0.30 | 157.50 |
| | | Total Hours: | 1.20 | |
| | | Total Amount: | | $ 630.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF107,</u>

CLAIMS ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 0.70 | 525.00 | 367.50 |
| Benjamin R. Keck | 0.50 | 525.00 | 262.50 |
| Totals: | 1.20 | 525.00 | $    630.00 |

Invoice No.:     4221605                                                    Page  8
Matter No.:     166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF110        EMPLOYMENT AND FEE APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/03/16 | Benjamin R. Keck | Analyze task codes | 0.90 | 472.50 |
| 05/03/16 | Benjamin R. Keck | Work on first monthly fee request | 0.50 | 262.50 |
| 05/04/16 | Benjamin R. Keck | Work on first monthly fee request | 1.70 | 892.50 |
| 05/05/16 | John D. Elrod | Attention to retention issues | 0.40 | 210.00 |
| 05/06/16 | Benjamin R. Keck | Work on April fee request | 1.80 | 945.00 |
| 05/06/16 | David B. Kurzweil | Work on monthly fee request | 0.40 | 210.00 |
| 05/10/16 | Benjamin R. Keck | Work on April fee request | 0.40 | 210.00 |
| 05/11/16 | Benjamin R. Keck | Work on fee requests | 0.20 | 105.00 |
| 05/13/16 | Benjamin R. Keck | Work on monthly fee requests | 1.60 | 840.00 |
| 05/17/16 | Benjamin R. Keck | Work on monthly fee requests | 1.40 | 735.00 |
| 05/28/16 | John D. Elrod | Draft supplement to declaration in support of retention application | 0.50 | 262.50 |

Total Hours:     9.80

Total Amount:     $ 5,145.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF110,</u>

EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 0.90 | 525.00 | 472.50 |
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Benjamin R. Keck | 8.50 | 525.00 | 4,462.50 |
| Totals: | 9.80 | 525.00 | $    5,145.00 |

Invoice No.:      4221605                                                                    Page  9
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF114      MEETINGS AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/03/16 | John D. Elrod | Draft email to committee regarding hearings | 0.30 | 157.50 |
| 05/06/16 | John D. Elrod | Draft email to committee regarding case issues | 0.50 | 262.50 |
| 05/06/16 | David B. Kurzweil | Review of statutes and review and revise email to creditor's committee | 0.70 | 367.50 |
| 05/06/16 | David B. Kurzweil | Communication with committee member | 0.20 | 105.00 |
| 05/07/16 | David B. Kurzweil | Review of email and conference with committee chairperson regarding status and future handling | 0.50 | 262.50 |
| 05/11/16 | Benjamin R. Keck | Prepare email update to committee | 0.70 | 367.50 |
| 05/12/16 | David B. Kurzweil | Preparation of email to committee regarding status | 0.40 | 210.00 |
| 05/12/16 | David B. Kurzweil | Conference with debtor's counsel | 0.30 | 157.50 |
| 05/13/16 | Sandy Bratton | Participate in creditors' committee telephonic meeting | 0.60 | 315.00 |
| 05/13/16 | Benjamin R. Keck | Telephone conference committee meeting | 0.70 | 367.50 |
| 05/13/16 | David B. Kurzweil | Preparation for and participate in creditor's committee call | 1.20 | 630.00 |
| 05/17/16 | Shari L. Heyen | Respond to questions from creditors | 0.30 | 157.50 |
| 05/19/16 | Benjamin R. Keck | Prepare email update to committee | 0.60 | 315.00 |
| 05/20/16 | David B. Kurzweil | Conference with debtor's counsel regarding lease and status | 0.30 | 157.50 |
| 05/25/16 | John D. Elrod | Communication with creditor Landscape Plus regarding case status (.2); attention to matters set for hearing on 5/27 (.7) | 0.90 | 472.50 |

                                                        Total Hours:        8.20

                                                                Total Amount:        $ 4,305.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF114,</u>

    MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.70 | 525.00 | 892.50 |
| Shari L. Heyen | 0.30 | 525.00 | 157.50 |
| David B. Kurzweil | 3.60 | 525.00 | 1,890.00 |
| Benjamin R. Keck | 2.00 | 525.00 | 1,050.00 |
| Sandy Bratton | 0.60 | 525.00 | 315.00 |
| Totals: | 8.20 | 525.00 | $     4,305.00 |

Invoice No.:      4221605
Matter No.:       166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          BUF115      NON-WORKING TRAVEL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 05/03/16 | John D. Elrod | (No Charge)  Travel to San Antonio | 2.00 | 1,050.00 |
| 05/04/16 | John D. Elrod | (No Charge)  Return travel to Atlanta | 2.00 | 1,050.00 |
| 05/22/16 | John D. Elrod | (No Charge)  Travel to San Antonio | 2.00 | 1,050.00 |
| 05/23/16 | John D. Elrod | (No Charge)  Travel to Atlanta | 2.00 | 1,050.00 |
| 05/26/16 | John D. Elrod | (No Charge)  Travel to San Antonio | 2.00 | 1,050.00 |
| 05/27/16 | John D. Elrod | (No Charge)  Travel to Atlanta | 2.00 | 1,050.00 |

Total Hours:      12.00

Total Amount:        $ 6,300.00
No Charge Amount:      ($6,300.00)
Total Amount Billed:        $0.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF115</u>,

NON-WORKING TRAVEL

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|-----------------|-------------|------|---|---------------|
| John D. Elrod | 12.00 | 525.00 | | 6,300.00 |
| Totals: | 12.00 | 525.00 | $ | 6,300.00 |
| No Charge Amounts: | (12.00) | (525.00) | | (6,300.00) |
| Total Amount Billed: | 0.00 | 0.00 | | 0.00 |

Invoice No.:      4221605
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          BUF116      PLAN AND DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/19/16 | Benjamin R. Keck | Review and analyze debtors' motion to extend exclusivity | 0.40 | 210.00 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 210.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF116</u>,

PLAN AND DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Benjamin R. Keck | 0.40 | 525.00 | 210.00 |
| Totals: | 0.40 | 525.00 | $      210.00 |

Invoice No.:    4221605                                                  Page 12
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF133     DEBTOR INVESTIGATION AND DISCOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/12/16 | Benjamin R. Keck | Review and analyze documents produced by debtors | 1.10 | 577.50 |
| 05/16/16 | Benjamin R. Keck | Review documents produced by debtors | 0.20 | 105.00 |
| 05/22/16 | John D. Elrod | Preparation for meeting of creditors and review of schedules relating to same | 2.30 | 1,207.50 |
| | | Total Hours: | 3.60 | |
| | | Total Amount: | | $ 1,890.00 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF133,

DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 2.30 | 525.00 | 1,207.50 |
| Benjamin R. Keck | 1.30 | 525.00 | 682.50 |
| Totals: | 3.60 | 525.00 | $ 1,890.00 |

Invoice No.:    4221605                                                    Page 13
Matter No.:    166072.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 25.40 | 525.00 | 13,335.00 |
| Shari L. Heyen | 1.30 | 525.00 | 682.50 |
| David B. Kurzweil | 28.70 | 525.00 | 15,067.50 |
| Benjamin R. Keck | 21.20 | 525.00 | 11,130.00 |
| Sandy Bratton | 14.70 | 525.00 | 7,717.50 |
| Totals: | 91.30 | 525.00 | $  47,932.50 |

Invoice No.:  4221605                                                                 Page 14
Re:           Case Administration
Matter No.:   166072.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/28/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for March 2016 | $ | 0.80 |
| 03/30/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for March 2016 | $ | 19.40 |
| 04/11/16 | VENDOR: Kurzweil, D. INVOICE#: 1230973705131141 DATE: 5/13/2016  Lunch; 04/11/16 - Lunch while visiting client Buffet in Texas; Merchant: Cappy's La Fonda on Main; Attendees: D. Kurzweil, J. Elrod | $ | 41.64 |
| 04/11/16 | VENDOR: Kurzweil, D. INVOICE#: 1230973705131141 DATE: 5/13/2016  Lodging; 04/11/16 - Hotel stay while visiting client Buffet in Texas | $ | 402.79 |
| 04/21/16 | VENDOR: Giannini, Cynthia INVOICE#: 1238639005231431 DATE: 5/23/2016  Court Costs; 04/21/16 - Court call appearance fee re: Buffets; Merchant: COURTCALL    #7555356 | $ | 37.00 |
| 04/24/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042416 DATE: 4/24/2016  Conferencing Services Invoice Date 160420 User DVK Client Code 999999 Matter Code 999999 | $ | 8.56 |
| 04/27/16 | VENDOR: Elrod, J. INVOICE#: 1230035705091142 DATE: 5/9/2016  Airfare; 04/27/16 - BUFFETS HEARING - AIRFARE | $ | 774.20 |
| 05/01/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-050116 DATE: 5/1/2016  Conferencing Services Invoice Date 160427 User DVK Client Code 999999 Matter Code 999999 | $ | 4.42 |
| 05/01/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-050116 DATE: 5/1/2016  Conferencing Services Invoice Date 160427 User JDE Client Code 999999 Matter Code 999999 | $ | 30.13 |
| 05/03/16 | VENDOR: Elrod, J. INVOICE#: 1230035705091142 DATE: 5/9/2016  Car Service/Taxi; 05/03/16 - BUFFETS HEARING - UBER | $ | 20.86 |
| 05/03/16 | VENDOR: CourtCall, LLC - ACH INVOICE#: 7572832 DATE: 5/3/2016  16-50557 / BUFFETS, LLC | $ | 30.00 |
| 05/04/16 | VENDOR: Elrod, J. INVOICE#: 1230035705091142 DATE: 5/9/2016  Car Service/Taxi; 05/04/16 - BUFFETS HEARING - UBER | $ | 19.98 |
| 05/04/16 | VENDOR: Elrod, J. INVOICE#: 1230035705091142 DATE: 5/9/2016  Lodging; 05/04/16 - BUFFETS HEARING - HOTEL ROOM | $ | 239.34 |
| 05/04/16 | VENDOR: Elrod, J. INVOICE#: 1230035705091142 DATE: 5/9/2016  Car Service/Taxi; 05/04/16 - BUFFETS HEARING - UBER | $ | 15.64 |
| 05/05/16 | WestlawNext Research by ELROD,J. | $ | 29.70 |
| 05/11/16 | VENDOR: Garcia, D. INVOICE#: 1241752205231431 DATE: 5/23/2016  Other; 05/11/16 - Court call for client Buffets; Merchant: COURTCALL #7589631 | $ | 37.00 |
| 05/15/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051516 DATE: 5/15/2016  Conferencing Services Invoice Date 160513 User DVK Client Code 999999 Matter Code 999999 | $ | 10.92 |

Invoice No.:    4221605                                                              Page  15
Re:             Case Administration
Matter No.:     166072.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10195589239 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to B. Patterson, Cro Bridgepoint Consulting, Llc - File Ref: 166072-0101 | $ | 8.68 |
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10196195457 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to D. Williamso Dykema Cox Smith - File Ref: 166072-0101 | $ | 8.68 |
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10196669490 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to J.W. Rose, Jr. Office Of U.S. Trustee - File Ref: 166072-0101 | $ | 8.68 |
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10197351446 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to D.W. Parham & Jo Akerman Llp - File Ref: 166072-0101 | $ | 8.68 |
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10197384821 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to A. Wang Buffets, Llc, Et Al. - File Ref: 166072-0101 | $ | 8.68 |
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10197424877 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to G. Brown Mccarron & Diess - File Ref: 166072-0101 | $ | 8.68 |
| 05/17/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052116346 DATE: 5/21/2016 Com. Next Day Air Trk. No. 1Z0049R10199565266 - Ship date: 5/17/16 from D. Kurzweil Greenberg Traurig - Atlanta to M. Andrews Dykema Cox Smith - File Ref: 166072-0101 | $ | 8.68 |
| 05/26/16 | VENDOR: Elrod, J. INVOICE#: 1258270906031215 DATE: 6/3/2016 Car Service/Taxi; 05/26/16 - Buffets Trip - San Antonio, TX - Transportation to Airport via Uber | $ | 19.67 |
| 05/26/16 | VENDOR: Elrod, J. INVOICE#: 1258270906031215 DATE: 6/3/2016 Airfare; 05/26/16 - Buffets Trip - San Antonio, TX - Airfare from Atlanta, GA to San Antonio, TX - Delta Flight 2132 | $ | 412.20 |
| 05/26/16 | VENDOR: Elrod, J. INVOICE#: 1258270906031215 DATE: 6/3/2016 Car Service/Taxi; 05/26/16 - Buffets Trip - Transportation via Uber | $ | 13.64 |
| 05/27/16 | VENDOR: Elrod, J. INVOICE#: 1258270906031215 DATE: 6/3/2016 Car Service/Taxi; 05/27/16 - Buffets Trip - Transportation via Uber | $ | 20.89 |
| 05/27/16 | VENDOR: Elrod, J. INVOICE#: 1258270906031215 DATE: 6/3/2016 Lodging; 05/27/16 - Buffets Trip - One Night Hotel Stay Guest Room | $ | 251.01 |
| 05/27/16 | VENDOR: Elrod, J. INVOICE#: 1258270906031215 DATE: 6/3/2016 Car Service/Taxi; 05/27/16 - Buffets Trip - Transportation via Uber | $ | 11.86 |

Invoice No.:    4221605                                          Page  16
Re:             Case Administration
Matter No.:     166072.010100

<u>Description of Expenses Billed</u>

                                        Total Expenses:   $       2,512.41

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4241527 |
| File No. : | 166072.010100 |
| Bill Date : | July 8, 2016 |

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI 49501

Attn: Daniel Van Eerden
    Chairman

## INVOICE

Re: Case Administration

Legal Services through June 30, 2016:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 48,720.00 |

Expenses:

| | |
|---|---|
| Local Travel | 42.39 |
| Service Company Charges | 30.00 |
| Travel and Lodging Out of Town | 925.89 |
| Information and Research | 146.60 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 1,144.88 |
| **Current Invoice:** | $ | **49,864.88** |
| Previous Balance (see attached statement): | $ | 37,347.00 |
| **Total Amount Due:** | $ | **87,211.88** |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 4241527
File No.   : 166072.010100

---

**FOR YOUR CONVENIENCE,
PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

---

**For Wire Instructions:**
Bank:          WELLS FARGO BANK
ABA #:         121000248

**For ACH Instructions:**
Bank:          WELLS FARGO BANK
ABA#           063107513

CREDIT TO:     GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:     2000014648663
PLEASE
REFERENCE:     **CLIENT NAME:      UNSECURED CREDITORS COMMITTEE
                                  OF BUFFETS
               FILE NUMBER:       166072.010100
               INVOICE NUMBER:    4241527*
               BILLING
               PROFESSIONAL:      David B. Kurzweil**
                         ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  4241527
File No.    :  166072.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 05/17/16 | 4187675 | 12,684.00 | 0.00 | 0.00 | 12,684.00 |
| 05/17/16 | 4197024 | 24,663.00 | 0.00 | 0.00 | 24,663.00 |
| Totals: | | $ 37,347.00 | $ 0.00 | $ 0.00 | $ 37,347.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     4241527                                               Page 1
Matter No.:      166072.010100


## Description of Professional Services Rendered:


TASK CODE:      BUF102      ASSUMPTION AND REJECTION OF LEASES


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/16 | David B. Kurzweil | Review of pleadings for rejection of lease and issues for hearing | 0.30 | 157.50 |
| 06/01/16 | David B. Kurzweil | Review of pleadings regarding leases | 0.30 | 157.50 |
| 06/05/16 | David B. Kurzweil | Review of pleadings for lease rejection issues | 0.90 | 472.50 |
| 06/06/16 | David B. Kurzweil | Review of Spirit term sheet | 0.40 | 210.00 |
| 06/06/16 | David B. Kurzweil | Review of VEREIT matter lease for VEREIT settlement | 1.40 | 735.00 |
| 06/06/16 | David B. Kurzweil | Review of Hilco suggestions and rejections for lease modification | 1.20 | 630.00 |
| 06/07/16 | David B. Kurzweil | Review of pleadings regarding lease rejection | 0.70 | 367.50 |
| 06/08/16 | John D. Elrod | Review of debtors' motions on Spirit settlement and prepare summary to committee regarding same (1.0); attention to Spirit and VEREIT unitary lease issues and communication with debtor's counsel regarding same (.4) | 1.40 | 735.00 |
| 06/08/16 | David B. Kurzweil | Review of lease documents for VEREIT issues | 1.20 | 630.00 |
| 06/09/16 | John D. Elrod | Attention to lease issues on Citrus Heights, California store | 0.70 | 367.50 |
| 06/09/16 | David B. Kurzweil | Review of pleadings regarding lease rejections | 0.90 | 472.50 |
| 06/13/16 | John D. Elrod | Communication with debtor's counsel regarding settlement hearings on VEREIT and Spirit matters (.5); preparation for same (2.2) | 2.70 | 1,417.50 |
| 06/14/16 | David B. Kurzweil | Review of pleadings for lease rejection | 0.40 | 210.00 |
| 06/15/16 | David B. Kurzweil | Review of leases and issues for VEREIT and Spirit | 2.50 | 1,312.50 |
| 06/16/16 | David B. Kurzweil | Review of pleadings for lease rejection hearing | 0.80 | 420.00 |
| 06/20/16 | David B. Kurzweil | Review of settlement document for lease rejection | 0.40 | 210.00 |
| 06/20/16 | David B. Kurzweil | Review of final term sheet for Spirit and related documents | 0.70 | 367.50 |
| 06/22/16 | David Eastlake | Review motions (and related documents) set for hearing on June 27 (1.4); analyze terms of debtors' settlement with Spirit (.7); review revised proposed orders for next week's hearing (.9) | 3.00 | 1,575.00 |
| 06/23/16 | David Eastlake | Review debtor's emergency motion to compel compliance (.7); correspondence regarding same (.4); prepare for Monday's hearing (1.2) | 2.30 | 1,207.50 |

Invoice No.:    4241527                                                    Page 2
Matter No.:    166072.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 06/23/16 | David Eastlake | Review correspondence from J. Mitchell regarding settlement with Spirit (.1); review Spirit's comments to proposed order (.3); review settlement summary filed with court (.3); correspondence regarding proposed order (.2) | 0.90 | 472.50 |
| 06/23/16 | John D. Elrod | Attention to Spirit settlement issues | 0.50 | 262.50 |
| 06/24/16 | David Eastlake | Review numerous correspondence and all attached documents thereto in preparation for Monday's hearing (2.2); review and respond to correspondence from J. Mitchell regarding Spirit leases and proposed order (.3); review draft leases sent by debtors (1.2) | 3.70 | 1,942.50 |
| 06/24/16 | David B. Kurzweil | Review of pleadings regarding lease rejections | 0.40 | 210.00 |
| 06/27/16 | David Eastlake | Review correspondence from J. Mitchell regarding today's hearing (.3); follow up correspondence regarding same (.3); gather documents and correspondence to A. Sankaran regarding today's hearing (.5) | 1.10 | 577.50 |

Total Hours:    28.80

Total Amount:    $ 15,120.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF102,

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 5.30 | 525.00 | 2,782.50 |
| David B. Kurzweil | 12.50 | 525.00 | 6,562.50 |
| David Eastlake | 11.00 | 525.00 | 5,775.00 |
| Totals: | 28.80 | 525.00 | $    15,120.00 |

Invoice No.:     4241527                                          Page 3
Matter No.:      166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF105     BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/03/16 | David B. Kurzweil | Review of materials for debtor closing location | 0.40 | 210.00 |
| 06/06/16 | John D. Elrod | Attention to store closure issues and communication with debtor's counsel regarding same | 0.40 | 210.00 |
| 06/06/16 | David B. Kurzweil | Review of store closure list and related matters | 0.60 | 315.00 |
| | | Total Hours: | 1.40 | |
| | | Total Amount: | | $ 735.00 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF105,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| John D. Elrod | 0.40 | 525.00 | 210.00 |
| David B. Kurzweil | 1.00 | 525.00 | 525.00 |
| Totals: | 1.40 | 525.00 | $    735.00 |

Invoice No.:    4241527
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:    BUF106    CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/16 | Sandy Bratton | Review and analysis of pleadings, proofs of claim, notices and orders, and update pleading records and calendar | 1.30 | 682.50 |
| 06/01/16 | David B. Kurzweil | Review of documents relating to FMP | 0.60 | 315.00 |
| 06/02/16 | John D. Elrod | Review of Chubb worker's comp motion and communication with debtor's counsel regarding same | 0.50 | 262.50 |
| 06/02/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 2.00 | 1,050.00 |
| 06/02/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 06/02/16 | David B. Kurzweil | Conference with debtor's counsel | 0.30 | 157.50 |
| 06/02/16 | David B. Kurzweil | Review of issues for estoppal certificate | 0.20 | 105.00 |
| 06/04/16 | David B. Kurzweil | Review of pleadings and issues on exclusivity | 0.30 | 157.50 |
| 06/06/16 | David B. Kurzweil | Review of schedules and statements of affairs | 0.70 | 367.50 |
| 06/06/16 | David B. Kurzweil | Conference with debtor's counsel | 0.40 | 210.00 |
| 06/06/16 | David B. Kurzweil | Review and comment on stipulation for exclusivity | 0.20 | 105.00 |
| 06/08/16 | David B. Kurzweil | Conference with FTI regarding status | 0.30 | 157.50 |
| 06/08/16 | David B. Kurzweil | Review of FTI materials | 0.30 | 157.50 |
| 06/09/16 | Sandy Bratton | Review pleadings set for upcoming hearings and telephone call to court to request telephonic appearances in connection with same | 0.60 | 315.00 |
| 06/10/16 | Benjamin R. Keck | Review recently filed pleadings | 0.20 | 105.00 |
| 06/13/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.20 | 630.00 |
| 06/14/16 | Sandy Bratton | Review and analysis of pleadings, notices, orders and proofs of claim, and update pleading records | 1.30 | 682.50 |
| 06/14/16 | John D. Elrod | Prepare for and participate in 6/14 hearings (1.2); follow up items relating to same (.4) | 1.60 | 840.00 |
| 06/14/16 | Benjamin R. Keck | Review pleadings | 0.10 | 52.50 |
| 06/15/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.30 | 157.50 |
| 06/15/16 | David B. Kurzweil | Review of transaction documents | 1.40 | 735.00 |
| 06/16/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 06/16/16 | Sandy Bratton | Telephone call with court clerk regarding telephonic appearance and hearing agenda | 0.20 | 105.00 |
| 06/16/16 | Benjamin R. Keck | Review pleadings | 0.30 | 157.50 |
| 06/17/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.90 | 472.50 |
| 06/17/16 | David B. Kurzweil | Review of pleadings for hearing | 0.90 | 472.50 |
| 06/17/16 | David B. Kurzweil | Participate in telephonic hearing | 1.10 | 577.50 |
| 06/17/16 | David B. Kurzweil | Review of financial information supplied | 0.40 | 210.00 |

Invoice No.:     4241527                                                                    Page 5
Matter No.:      166072.010100

Description of Professional Services Rendered

| Date | Professional | Description | Hours | Amount |
|---|---|---|---|---|
| | | by debtor | | |
| 06/17/16 | David B. Kurzweil | Participate in conference call with debtor's counsel | 0.30 | 157.50 |
| 06/20/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.10 | 52.50 |
| 06/22/16 | Gail L. Jamrok | Review pleadings | 0.40 | 210.00 |
| 06/23/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, numerous proofs of claim, and update pleading records | 2.70 | 1,417.50 |
| 06/23/16 | David Eastlake | Review docket (.2); update case calendar (.2) | 0.40 | 210.00 |
| 06/23/16 | Gail L. Jamrok | Review recently filed pleadings and conference regarding status of same | 0.30 | 157.50 |
| 06/23/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.60 | 840.00 |
| 06/24/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, proof of claim and update pleading records | 0.90 | 472.50 |
| 06/24/16 | David B. Kurzweil | Review of schedules and statements of affairs regarding assets | 0.50 | 262.50 |
| 06/24/16 | David B. Kurzweil | Review of acquisition and financing transaction documents from debtor | 1.90 | 997.50 |
| 06/27/16 | Gail L. Jamrok | Review Judge King's on-line calendar for matters being heard on 6/27/16 (.2); prepare supplemental declaration in support of GT's retention application for filing (.3); review complex Chapter 11 order for service requirements and download latest master service list (.4); draft certificate of service for supplemental declaration (.3); file supplemental declaration and certificate of service electronically and coordinate service (.4) | 1.60 | 840.00 |
| 06/27/16 | David B. Kurzweil | Review of pleadings | 0.20 | 105.00 |
| 06/27/16 | David B. Kurzweil | Conference with FTI | 0.20 | 105.00 |
| 06/28/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.60 | 315.00 |
| 06/28/16 | David B. Kurzweil | Review and analyze relief from stay pleadings | 0.30 | 157.50 |
| 06/29/16 | David Eastlake | Review docket | 0.20 | 105.00 |
| 06/29/16 | Benjamin R. Keck | Telephone conference with financial advisor to committee | 0.50 | 262.50 |

Total Hours:        30.90

Total Amount:     $ 16,222.50

Invoice No.:  4241527
Matter No.:  166072.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF106,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 2.10 | 525.00 | 1,102.50 |
| David B. Kurzweil | 10.80 | 525.00 | 5,670.00 |
| David Eastlake | 0.60 | 525.00 | 315.00 |
| Benjamin R. Keck | 7.80 | 525.00 | 4,095.00 |
| Sandy Bratton | 7.30 | 525.00 | 3,832.50 |
| Gail L. Jamrok | 2.30 | 525.00 | 1,207.50 |
| Totals: | 30.90 | 525.00 | $  16,222.50 |

Invoice No.:    4241527
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:    BUF107    CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/16 | David B. Kurzweil | Review of documents from realty income regarding claim issues | 0.70 | 367.50 |
| | | Total Hours: | 0.70 | |
| | | Total Amount: | | $ 367.50 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF107,

CLAIMS ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.70 | 525.00 | 367.50 |
| Totals: | 0.70 | 525.00 | $ 367.50 |

Invoice No.:     4241527                                        Page 8
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF108     CORPORATE GOVERNANCE AND BOARD MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/23/16 | Benjamin R. Keck | Review and analyze documents related to merger and corporate structure | 1.60 | 840.00 |
| 06/24/16 | Benjamin R. Keck | Review and analyze documents related to merger and corporate structure | 5.40 | 2,835.00 |
| 06/24/16 | Benjamin R. Keck | Analyze corporate structure | 1.50 | 787.50 |
| 06/27/16 | Benjamin R. Keck | Analyze and summarize debtors' ownership structure | 0.40 | 210.00 |
| 06/27/16 | David B. Kurzweil | Review of corporate structure and related issues | 0.40 | 210.00 |
| 06/27/16 | David B. Kurzweil | Review and analyze business plan issues and operating status | 0.70 | 367.50 |

Total Hours:     10.00

Total Amount:     $ 5,250.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF108,

CORPORATE GOVERNANCE AND BOARD MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 1.10 | 525.00 | 577.50 |
| Benjamin R. Keck | 8.90 | 525.00 | 4,672.50 |
| Totals: | 10.00 | 525.00 | $     5,250.00 |

Invoice No.:     4241527                                                    Page 9
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF110      EMPLOYMENT AND FEE APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/16 | John D. Elrod | Revise, circulate and submit proposed order on FTI retention | 1.00 | 525.00 |
| 06/27/16 | David B. Kurzweil | Review of FTI fee request | 0.30 | 157.50 |

Total Hours:     1.30

Total Amount:     $ 682.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF110,

EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John D. Elrod | 1.00 | 525.00 | 525.00 |
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 1.30 | 525.00 | $     682.50 |

Invoice No.:     4241527                                              Page 10
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:          BUF113      LITIGATION: CONTESTED MATTERS AND ADVERSARY
                                PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/24/16 | Sandy Bratton | Research regarding pending class action suit | 0.40 | 210.00 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 210.00 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF113,

LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Sandy Bratton | 0.40 | 525.00 | 210.00 |
| Totals: | 0.40 | 525.00 | $  210.00 |

Invoice No.:    4241527                                              Page  11
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF114      MEETINGS AND COMMUNICATIONS WITH CREDITORS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/05/16 | Benjamin R. Keck | Work on email update to committee | 1.20 | 630.00 |
| 06/05/16 | David B. Kurzweil | Work on committee update | 0.50 | 262.50 |
| 06/06/16 | Sandy Bratton | Work on emails to committee members regarding case status, pending motions and upcoming hearings | 0.90 | 472.50 |
| 06/06/16 | David B. Kurzweil | Correspondence with committee regarding case status | 0.30 | 157.50 |
| 06/06/16 | David B. Kurzweil | Conference with committee member | 0.30 | 157.50 |
| 06/08/16 | David B. Kurzweil | Review lease status and preparation for committee meeting | 1.10 | 577.50 |
| 06/08/16 | David B. Kurzweil | Work on email to committee members | 0.30 | 157.50 |
| 06/09/16 | Sandy Bratton | Prepare for, participate in and record minutes of telephonic creditors' committee meeting | 0.70 | 367.50 |
| 06/09/16 | John D. Elrod | Prepare for and participate in committee conference call (1.0); review of FTI report relating to same (.5) | 1.50 | 787.50 |
| 06/09/16 | Benjamin R. Keck | Buffets telephone conference committee meeting | 0.80 | 420.00 |
| 06/09/16 | David B. Kurzweil | Follow up email to committee regarding agenda | 0.20 | 105.00 |
| 06/09/16 | David B. Kurzweil | Preparation for and participation in committee meeting | 1.20 | 630.00 |
| 06/13/16 | Benjamin R. Keck | Prepare email update to committee | 0.70 | 367.50 |
| 06/23/16 | Benjamin R. Keck | Prepare email update to committee members | 1.00 | 525.00 |

                                              Total Hours:      10.70

                                              Total Amount:    $ 5,617.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF114,

    MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| John D. Elrod | 1.50 | 525.00 | 787.50 |
| David B. Kurzweil | 3.90 | 525.00 | 2,047.50 |
| Benjamin R. Keck | 3.70 | 525.00 | 1,942.50 |
| Sandy Bratton | 1.60 | 525.00 | 840.00 |
| Totals: | 10.70 | 525.00 | $     5,617.50 |

Invoice No.:    4241527                                              Page 12
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF116      PLAN AND DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/09/16 | Benjamin R. Keck | Review and analyze plan, disclosure statement and vote solicitation deadlines | 0.40 | 210.00 |

                                              Total Hours:      0.40

                                              Total Amount:    $ 210.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF116,

    PLAN AND DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Benjamin R. Keck | 0.40 | 525.00 | 210.00 |
| Totals: | 0.40 | 525.00 | $    210.00 |

Invoice No.:    4241527
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF117      REAL ESTATE: ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/19/16 | David B. Kurzweil | Review and comment on settlement order relating to real estate motions | 0.30 | 157.50 |

Total Hours:    0.30

Total Amount:    $ 157.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF117,

    REAL ESTATE: ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 0.30 | 525.00 | $    157.50 |

Invoice No.:     4241527                                                    Page 14
Matter No.:      166072.010100

Description of Professional Services Rendered

TASK CODE:          BUF118        RELIEF FROM STAY AND ADEQUATE PROTECTION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/27/16 | David Eastlake | Review motion for relief from stay filed by certain creditors, including all exhibits to motion (including all complaints) | 1.20 | 630.00 |

Total Hours:        1.20

Total Amount:     $ 630.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF118,

RELIEF FROM STAY AND ADEQUATE PROTECTION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David Eastlake | 1.20 | 525.00 | 630.00 |
| Totals: | 1.20 | 525.00 | $  630.00 |

Invoice No.:     4241527                                             Page  15
Matter No.:     166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF133     DEBTOR INVESTIGATION AND DISCOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/15/16 | Sandy Bratton | Review document production received from debtor | 0.80 | 420.00 |
| 06/20/16 | Benjamin R. Keck | Review and analyze documents produced by debtors | 4.00 | 2,100.00 |
| 06/30/16 | Benjamin R. Keck | Analyze and summarize merger documents | 1.90 | 997.50 |
| | | Total Hours: | 6.70 | |
| | | Total Amount: | | $ 3,517.50 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF133,</u>

DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Benjamin R. Keck | 5.90 | 525.00 | 3,097.50 |
| Sandy Bratton | 0.80 | 525.00 | 420.00 |
| Totals: | 6.70 | 525.00 | $    3,517.50 |

Invoice No.: 4241527
Matter No.: 166072.010100

<u>Description of Professional Services Rendered</u>

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 10.30 | 525.00 | 5,407.50 |
| David B. Kurzweil | 30.60 | 525.00 | 16,065.00 |
| David Eastlake | 12.80 | 525.00 | 6,720.00 |
| Benjamin R. Keck | 26.70 | 525.00 | 14,017.50 |
| Sandy Bratton | 10.10 | 525.00 | 5,302.50 |
| Gail L. Jamrok | 2.30 | 525.00 | 1,207.50 |
| Totals: | 92.80 | 525.00 | $ 48,720.00 |

Invoice No.:    4241527                                                    Page 17
Re:             Case Administration
Matter No.:     166072.010100


## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/01/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 26.50 |
| 04/06/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 9.30 |
| 04/12/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 12.50 |
| 04/12/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 5.60 |
| 04/13/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 2.90 |
| 04/20/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 4.10 |
| 04/20/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 15.50 |
| 04/25/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 3.00 |
| 04/26/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 6.00 |
| 04/27/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 3.00 |
| 04/28/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 3.00 |
| 04/28/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2016 | $ | 1.20 |
| 05/01/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2016 | $ | 18.00 |
| 05/03/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2016 | $ | 4.90 |
| 05/04/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2016 | $ | 12.30 |
| 05/05/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2016 | $ | 5.30 |
| 05/05/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Airfare; 05/05/16 - Buffets Trip - Delta Flight 953 from Atlanta, GA to San Antonio, TX; Delta Flight 1790 from San Antonio, TX to Atlanta, GA | $ | 503.20 |
| 05/11/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2016 | $ | 3.00 |
| 05/12/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2016 | $ | 3.00 |
| 05/19/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Change Ticket Fee; 05/19/16 - Buffets Trip - Delta Flight 953 from Atlanta to San Antonio; Delta Flight 1871 from San Antonio to Atlanta | $ | 200.00 |
| 05/22/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Car Service/Taxi; 05/22/16 - Buffets Trip - transportation to Atlanta airport via Uber | $ | 19.99 |

Invoice No.:     4241527                                                      Page  18
Re:              Case Administration
Matter No.:      166072.010100

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 05/22/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Car Service/Taxi; 05/22/16 - Buffets Trip  - transportation to Hotel via Uber | $ | 13.77 |
| 05/23/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Car Service/Taxi; 05/23/16 - Buffets Trip  - transportation from Airport via Uber | $ | 22.40 |
| 05/23/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Lodging; 05/23/16 - Buffets Trip  - Hotel Stay at the Hilton Palacio Del Rio | $ | 197.31 |
| 05/23/16 | VENDOR: Elrod, J. INVOICE#: 1252695206131150 DATE: 6/13/2016 Car Service/Taxi; 05/23/16 - Buffets Trip  - transportation to Airport via Uber | $ | 11.61 |
| 05/27/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for May 2016 | $ | 7.50 |
| 06/22/16 | VENDOR: CourtCall, LLC - ACH INVOICE#: 7668600 DATE: 6/22/2016 Court Conference for Case No. 16-50557 / Buffets, LLC and Hometown Buffet, Inc. | $ | 30.00 |

Total Expenses:     $     1,144.88