# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | 4273535 |
| File No. : | 166072.010100 |
| Bill Date : | August 15, 2016 |

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI 49501

Attn: Daniel Van Eerden
Chairman

## **INVOICE**

Re: Case Administration

Legal Services through July 31, 2016:

|  | | |
|---|---|---|
| Total Fees: | $ | 76,965.00 |

Expenses:

| | | | |
|---|---|---|---|
| Business Meals | 17.76 | | |
| Conference Calls | 12.48 | | |
| Parking Charges | 20.00 | | |
| Travel and Lodging Out of Town | 1,444.09 | | |
| UPS Charges | 61.04 | | |
| Information and Research | 42.80 | | |
| Total Expenses: | | $ | 1,598.17 |
| **Current Invoice:** | | $ | **78,563.17** |
| Previous Balance (see attached statement): | | $ | 87,211.88 |
| **Total Amount Due:** | | $ | **165,775.05** |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 4273535
File No. : 166072.010100

---

**FOR YOUR CONVENIENCE,
PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

---

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
PLEASE
REFERENCE:       **CLIENT NAME:**      **UNSECURED CREDITORS COMMITTEE
                                        OF BUFFETS**
                 **FILE NUMBER:**      **166072.010100**
                 **INVOICE NUMBER:**   **4273535***
                 **BILLING**
                 **PROFESSIONAL:**     **David B. Kurzweil**
                                  ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com


GreenbergTraurig

Invoice No.:  4273535
File No.     :  166072.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 05/17/16 | 4187675 | 12,684.00 | 0.00 | 0.00 | 12,684.00 |
| 05/17/16 | 4197024 | 24,663.00 | 0.00 | 0.00 | 24,663.00 |
| 07/08/16 | 4241527 | 48,720.00 | 1,144.88 | 0.00 | 49,864.88 |
| Totals: | | $ 86,067.00 | $ 1,144.88 | $ 0.00 | $ 87,211.88 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:    4273535                                                        Page 1
Matter No.:     166072.010100

### Description of Professional Services Rendered:

TASK CODE:    BUF102    ASSUMPTION AND REJECTION OF LEASES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/16 | Gail L. Jamrok | Assist with preparation for attorney attendance at July 6 hearing | 0.70 | 367.50 |
| 07/01/16 | David B. Kurzweil | Review of pleadings and filings for July 6th hearing | 0.70 | 367.50 |
| 07/05/16 | David Eastlake | Prepare for hearing (.7); correspondence with J. Mitchell regarding same (.2); telephone conference regarding same (.1) | 1.00 | 525.00 |
| 07/05/16 | David Eastlake | Review proposed agreed order regarding Oracle contracts and objection | 0.20 | 105.00 |
| 07/05/16 | David B. Kurzweil | Review and comment on proposed language for lease rejections | 0.30 | 157.50 |
| 07/06/16 | Sandy Bratton | Review pleadings and assist with preparation for hearing on executory contracts | 1.60 | 840.00 |
| 07/06/16 | David Eastlake | Attend hearing (.7); pre- and post-hearing conferences with other counsel (.5); correspondence regarding hearing schedule (.2) | 1.40 | 735.00 |
| 07/06/16 | David Eastlake | Review proposed agreed order regarding Oracle (.3); correspondence regarding same (.2) | 0.50 | 262.50 |
| 07/06/16 | David B. Kurzweil | Review of pleadings for hearings | 0.40 | 210.00 |
| 07/06/16 | David B. Kurzweil | Participate in hearing | 1.00 | 525.00 |
| 07/09/16 | Shari L. Heyen | Review docket for July 11, 2016 hearings in San Antonio and advise regarding next steps for these hearings | 0.50 | 262.50 |
| 07/09/16 | David B. Kurzweil | Review of documents for lease issues | 1.20 | 630.00 |
| 07/11/16 | David Eastlake | Review proposed landlord order (.2); correspondence regarding same (.3) | 0.50 | 262.50 |
| 07/11/16 | Gail L. Jamrok | Preparation for attorney attendance at hearing | 0.60 | 315.00 |
| 07/12/16 | David B. Kurzweil | Review of VEREIT status and issues | 0.30 | 157.50 |
| 07/14/16 | David B. Kurzweil | Review status of Spirit discussions | 0.30 | 157.50 |
| 07/20/16 | David B. Kurzweil | Review of status of VEREIT issues | 0.20 | 105.00 |
| 07/25/16 | David B. Kurzweil | Review of lease matters | 0.30 | 157.50 |
| 07/26/16 | David B. Kurzweil | Review of pleadings regarding leases | 0.30 | 157.50 |
| 07/26/16 | David B. Kurzweil | Review of issues and pleadings for Greasy Ridge Road | 0.30 | 157.50 |
| 07/27/16 | Benjamin R. Keck | Review and analyze VEREIT lease rejection damages calculation | 0.40 | 210.00 |
| 07/29/16 | David Eastlake | Review and analyze VEREIT lease rejection damages claim (1.4); telephone conference regarding same (.2) | 1.60 | 840.00 |
| 07/29/16 | David B. Kurzweil | Review of open lease issues | 0.30 | 157.50 |
| 07/29/16 | David B. Kurzweil | Review of VEREIT rejection claim | 0.50 | 262.50 |
| 07/31/16 | David Eastlake | Review lease rejection calculation | 1.60 | 840.00 |

Invoice No.:     4273535                                                    Page 2
Matter No.:     166072.010100

<u>Description of Professional Services Rendered</u>

|  |  | spreadsheet (1.2); correspondence with M. Cordasco regarding same (.4) |  |  |
|---|---|---|---|---|
| 07/31/16 | David B. Kurzweil | Review and analyze VEREIT issues | 0.80 | 420.00 |

Total Hours:     17.50

Total Amount:     $ 9,187.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF102.</u>

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 0.50 | 525.00 | 262.50 |
| David B. Kurzweil | 6.90 | 525.00 | 3,622.50 |
| David Eastlake | 6.80 | 525.00 | 3,570.00 |
| Benjamin R. Keck | 0.40 | 525.00 | 210.00 |
| Sandy Bratton | 1.60 | 525.00 | 840.00 |
| Gail L. Jamrok | 1.30 | 525.00 | 682.50 |
| Totals: | 17.50 | 525.00 | $    9,187.50 |

Invoice No.:    4273535                                          Page 3
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF103      AVOIDANCE ACTION ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/16 | David Eastlake | Review proofs of claim filed by FMP (.8); review first day declaration and cash collateral order in connection with same (.7) | 1.50 | 787.50 |
| 07/11/16 | David Eastlake | Draft demand letter to debtors' regarding prosecution of avoidance actions (1.6); research in connection with same (.6) | 2.20 | 1,155.00 |

|  |  | Total Hours: | 3.70 |
|---|---|---|---|

|  |  | Total Amount: | $ 1,942.50 |
|---|---|---|---|

TIMEKEEPER SUMMARY FOR TASK CODE BUF103,

    AVOIDANCE ACTION ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David Eastlake | 3.70 | 525.00 | 1,942.50 |
| Totals: | 3.70 | 525.00 | $    1,942.50 |

Invoice No.:  4273535                                                    Page 4
Matter No.:   166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF105      BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/16 | David B. Kurzweil | Review of business plan and operations | 1.20 | 630.00 |
| 07/04/16 | John D. Elrod | Review of debtor's business plan | 0.40 | 210.00 |
| 07/04/16 | David B. Kurzweil | Review of material from FTI | 0.40 | 210.00 |
| 07/08/16 | David B. Kurzweil | Conference with FTI regarding status | 0.40 | 210.00 |
| 07/09/16 | David B. Kurzweil | Review of materials provided by FTI | 0.30 | 157.50 |
| 07/19/16 | David B. Kurzweil | Preparation for and participate in conference with FTI regarding status and further handling | 1.00 | 525.00 |
| 07/19/16 | David B. Kurzweil | Review of operating report | 0.30 | 157.50 |
| 07/25/16 | David B. Kurzweil | Conference with FTI regarding status | 0.50 | 262.50 |
| 07/25/16 | David B. Kurzweil | Conference with FTI regarding debtors' plan | 0.30 | 157.50 |
| 07/26/16 | David B. Kurzweil | Review of financial documents and operations | 0.90 | 472.50 |

                                        Total Hours:      5.70

                                        Total Amount:      $ 2,992.50


<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF105,</u>

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 0.40 | 525.00 | 210.00 |
| David B. Kurzweil | 5.30 | 525.00 | 2,782.50 |
| Totals: | 5.70 | 525.00 | $ 2,992.50 |

Invoice No.:   4273535                                                    Page  5
Matter No.:    166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF106      CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.50 | 262.50 |
| 07/01/16 | David B. Kurzweil | Review of pleadings and procedure for ADR motion | 0.70 | 367.50 |
| 07/01/16 | David B. Kurzweil | Review of transaction documents | 0.80 | 420.00 |
| 07/05/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 07/05/16 | David Eastlake | Review committee's motion regarding confidential and privileged information (.4); prepare order for submission (.2) | 0.60 | 315.00 |
| 07/05/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.90 | 997.50 |
| 07/05/16 | David B. Kurzweil | Review of orders from hearings | 0.30 | 157.50 |
| 07/05/16 | David B. Kurzweil | Conference with debtors' counsel | 0.30 | 157.50 |
| 07/06/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 1.10 | 577.50 |
| 07/06/16 | Gail L. Jamrok | Review recent filings in connection with attorney attendance at upcoming hearings | 0.50 | 262.50 |
| 07/06/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.10 | 52.50 |
| 07/07/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.20 | 105.00 |
| 07/07/16 | David Eastlake | Review docket and today's filings | 0.40 | 210.00 |
| 07/07/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.90 | 472.50 |
| 07/08/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.40 | 210.00 |
| 07/08/16 | David Eastlake | Review docket and select recent filings (.5); correspondence regarding same (.2) | 0.70 | 367.50 |
| 07/08/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 07/08/16 | David B. Kurzweil | Preparation for and participate in professional call | 0.60 | 315.00 |
| 07/08/16 | David B. Kurzweil | Review of pleadings and docket | 0.40 | 210.00 |
| 07/09/16 | David Eastlake | Attend telephonic hearing (.6); correspondence regarding same (.2) | 0.80 | 420.00 |
| 07/10/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.40 | 210.00 |
| 07/11/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, numerous proofs of claims and update pleading records | 2.30 | 1,207.50 |
| 07/11/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.30 | 682.50 |
| 07/11/16 | David B. Kurzweil | Review of emails | 0.30 | 157.50 |
| 07/12/16 | David Eastlake | Review docket and recent filings | 0.80 | 420.00 |
| 07/12/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.00 | 525.00 |

Invoice No.:     4273535                                                        Page 6
Matter No.:     166072.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/13/16 | David Eastlake | Review docket (.2); correspondence regarding same (.2) | 0.40 | 210.00 |
| 07/13/16 | David B. Kurzweil | Conference with debtors' counsel | 0.30 | 157.50 |
| 07/13/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 07/14/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, numerous proofs of claims and update pleading records | 1.60 | 840.00 |
| 07/14/16 | David Eastlake | Attend telephonic hearing (.3); review correspondence regarding same (.3) | 0.60 | 315.00 |
| 07/14/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.40 | 210.00 |
| 07/14/16 | David B. Kurzweil | Review of notices and court pleadings | 0.30 | 157.50 |
| 07/15/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, proofs of claim and update pleading records | 0.50 | 262.50 |
| 07/15/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 07/18/16 | David B. Kurzweil | Conference with debtors' counsel | 0.30 | 157.50 |
| 07/18/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 07/19/16 | Benjamin R. Keck | Review upcoming hearings, objection deadlines and critical dates | 0.70 | 367.50 |
| 07/19/16 | David B. Kurzweil | Review of docket and hearing dates and deadlines | 0.40 | 210.00 |
| 07/19/16 | David B. Kurzweil | Conference with debtors' counsel | 0.30 | 157.50 |
| 07/20/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, proofs of claim and update pleading records | 0.40 | 210.00 |
| 07/20/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.70 | 367.50 |
| 07/21/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, numerous proofs of claim and update pleading records | 2.30 | 1,207.50 |
| 07/25/16 | Sandy Bratton | Review and analysis of pleadings, notices, orders, numerous proofs of claim and update pleading records; update case calendar | 2.70 | 1,417.50 |
| 07/25/16 | Sandy Bratton | Telephone calls with judge's chambers and Courtcall regarding status of proposed July 27th hearing and telephonic registration issues relating to same | 0.30 | 157.50 |
| 07/25/16 | David Eastlake | Attend telephonic professionals' call | 1.20 | 630.00 |
| 07/25/16 | David Eastlake | Correspondence regarding hearing schedule (.3); telephone conference regarding open issues and next steps (.4) | 0.70 | 367.50 |
| 07/25/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.70 | 367.50 |
| 07/25/16 | David B. Kurzweil | Prepare for and participate in professionals call | 1.50 | 787.50 |
| 07/26/16 | Sandy Bratton | Review and analysis of pleadings, notices, orders, numerous proofs of claim and update pleading and claims records | 2.60 | 1,365.00 |
| 07/26/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.60 | 315.00 |

Invoice No.:     4273535                                                         Page  7
Matter No.:      166072.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/16 | David B. Kurzweil | Conference with debtors' counsel | 0.20 | 105.00 |
| 07/27/16 | Sandy Bratton | Review and analysis of pleadings, notices, orders, numerous proofs of claim and update pleading and claims records | 3.20 | 1,680.00 |
| 07/27/16 | David Eastlake | Attend telephonic hearing | 0.40 | 210.00 |
| 07/27/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.30 | 157.50 |
| 07/27/16 | David B. Kurzweil | Review of pleadings for hearing | 0.40 | 210.00 |
| 07/27/16 | David B. Kurzweil | Participate in telephonic hearing. | 0.50 | 262.50 |
| 07/27/16 | David B. Kurzweil | Review of proposed order for hearing | 0.40 | 210.00 |
| 07/28/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 07/29/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.10 | 52.50 |
| 07/29/16 | David B. Kurzweil | Review of emails | 0.30 | 157.50 |

Total Hours:      44.10

Total Amount:     $ 23,152.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF106,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 8.90 | 525.00 | 4,672.50 |
| David Eastlake | 6.60 | 525.00 | 3,465.00 |
| Benjamin R. Keck | 9.30 | 525.00 | 4,882.50 |
| Sandy Bratton | 18.80 | 525.00 | 9,870.00 |
| Gail L. Jamrok | 0.50 | 525.00 | 262.50 |
| Totals: | 44.10 | 525.00 | $   23,152.50 |

Invoice No.:      4273535                                                   Page 8
Matter No.:       166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF107     CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/07/16 | Benjamin R. Keck | Review and analyze debtors' motion for mandatory dispute resolution procedures for personal injury and employment claims | 1.10 | 577.50 |
| 07/07/16 | Benjamin R. Keck | Prepare limited objection to debtors' motion for mandatory dispute resolution procedures for personal injury and employment claims | 3.10 | 1,627.50 |
| 07/08/16 | David Eastlake | Review and comment on debtor's motion to establish ADR procedures, proposed ADR procedures and proposed order on same (3.3); analyze legal issues with respect to same (1.2); correspondence regarding same (.4); telephone conference regarding procedures (.3) | 5.20 | 2,730.00 |
| 07/08/16 | David B. Kurzweil | Review of ADR procedures | 0.30 | 157.50 |
| 07/11/16 | David Eastlake | Revise proposed ADR procedures | 0.80 | 420.00 |
| 07/12/16 | David Eastlake | Finish revising ADR procedures for committee's comments (2.3); correspondence regarding same (.2) | 2.50 | 1,312.50 |
| 07/12/16 | Shari L. Heyen | Review and comment on procedures for alleged personal injury claims | 0.60 | 315.00 |
| 07/18/16 | David Eastlake | Revise ADR procedures mark-up (.3); telephone conference and correspondence regarding same (.3) | 0.60 | 315.00 |
| 07/26/16 | David Eastlake | Review notice of agenda for hearing (.2); correspondence regarding ADR procedures (.2) | 0.40 | 210.00 |
| 07/26/16 | David B. Kurzweil | Review and comment on ADR order | 0.20 | 105.00 |
| 07/26/16 | David B. Kurzweil | Review of revised ADR procedure from debtor | 0.40 | 210.00 |
| 07/26/16 | David B. Kurzweil | Review of proof of claim filed by management team | 0.30 | 157.50 |
| 07/27/16 | Benjamin R. Keck | Review and analyze issues related to management fees | 0.20 | 105.00 |

Total Hours:      15.70

Total Amount:     $ 8,242.50

Invoice No.:     4273535                                            Page 9
Matter No.:      166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF107,

    CLAIMS ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Shari L. Heyen | 0.60 | 525.00 | | 315.00 |
| David B. Kurzweil | 1.20 | 525.00 | | 630.00 |
| David Eastlake | 9.50 | 525.00 | | 4,987.50 |
| Benjamin R. Keck | 4.40 | 525.00 | | 2,310.00 |
| Totals: | 15.70 | 525.00 | $ | 8,242.50 |

Invoice No.:    4273535                                                   Page  10

Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF108     CORPORATE GOVERNANCE AND BOARD MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/16 | Benjamin R. Keck | Analyze and summarize merger documents | 1.70 | 892.50 |
| 07/05/16 | David B. Kurzweil | Review of debtors' documents regarding corporate structure | 0.40 | 210.00 |
| | | Total Hours: | 2.10 | |
| | | Total Amount: | | $ 1,102.50 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF108,

    CORPORATE GOVERNANCE AND BOARD MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Benjamin R. Keck | 1.70 | 525.00 | 892.50 |
| Totals: | 2.10 | 525.00 | $ 1,102.50 |

Invoice No.:     4273535                                          Page 11
Matter No.:      166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF110     EMPLOYMENT AND FEE APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/09/16 | Shari L. Heyen | Review fee statement from debtor | 0.30 | 157.50 |
| 07/12/16 | Benjamin R. Keck | Work on interim fee application | 3.30 | 1,732.50 |
| 07/13/16 | Benjamin R. Keck | Work on staffing plan and budget | 0.90 | 472.50 |
| 07/13/16 | Benjamin R. Keck | Work on interim fee application | 0.40 | 210.00 |
| 07/14/16 | Benjamin R. Keck | Work on interim fee application | 4.80 | 2,520.00 |
| 07/14/16 | David B. Kurzweil | Review of FTI fee request | 0.30 | 157.50 |
| 07/15/16 | Benjamin R. Keck | Work on interim fee application | 2.40 | 1,260.00 |
| 07/16/16 | David B. Kurzweil | Work on fee application | 0.40 | 210.00 |
| 07/16/16 | David B. Kurzweil | Work on staffing plan and budgets | 0.50 | 262.50 |
| 07/25/16 | Benjamin R. Keck | Work on interim fee application | 0.20 | 105.00 |
| 07/26/16 | David Eastlake | Initial review of first interim fee application and exhibits (1.4); review local rules regarding same (.3); telephone conference and correspondence regarding same (.4) | 2.10 | 1,102.50 |
| 07/26/16 | Benjamin R. Keck | Work on interim fee application | 2.10 | 1,102.50 |
| 07/27/16 | Benjamin R. Keck | Work on interim fee application | 3.00 | 1,575.00 |
| 07/27/16 | David B. Kurzweil | Work on quarterly fee request | 0.40 | 210.00 |
| 07/29/16 | David Eastlake | Review and comment on GT's first interim fee application (1.9); correspondence regarding same (.2) | 2.10 | 1,102.50 |
| 07/31/16 | Benjamin R. Keck | Work on interim fee application | 0.50 | 262.50 |

Total Hours:      23.70

Total Amount:    $ 12,442.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF110,

EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 0.30 | 525.00 | 157.50 |
| David B. Kurzweil | 1.60 | 525.00 | 840.00 |
| David Eastlake | 4.20 | 525.00 | 2,205.00 |
| Benjamin R. Keck | 17.60 | 525.00 | 9,240.00 |
| Totals: | 23.70 | 525.00 | $   12,442.50 |

| Invoice No.: | 4273535 | Page 12 |
|---|---|---|
| Matter No.: | 166072.010100 | |

Description of Professional Services Rendered

TASK CODE:     BUF112     FINANCING AND CASH COLLATERAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/18/16 | David B. Kurzweil | Review of issues for DIP financing and use of cash collateral | 0.30 | 157.50 |
| 07/21/16 | David B. Kurzweil | Review and comment on proposed order for DIP | 0.30 | 157.50 |
| 07/26/16 | Sandy Bratton | Prepare for cash collateral hearing | 0.30 | 157.50 |

Total Hours:     0.90

Total Amount:     $ 472.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF112,

FINANCING AND CASH COLLATERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 0.60 | 525.00 | 315.00 |
| Sandy Bratton | 0.30 | 525.00 | 157.50 |
| Totals: | 0.90 | 525.00 | $     472.50 |

Invoice No.:     4273535
Matter No.:     166072.010100

Page 13

<u>Description of Professional Services Rendered</u>

TASK CODE:     BUF114     MEETINGS AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 07/04/16 | David B. Kurzweil | Email to committee regarding status | 0.20 | 105.00 |
| 07/05/16 | Benjamin R. Keck | Prepare update correspondence to committee | 1.10 | 577.50 |
| 07/08/16 | Sandy Bratton | Prepare for, participate in, and record minutes of telephonic creditors' committee meeting | 0.50 | 262.50 |
| 07/08/16 | David Eastlake | Attend telephonic committee meeting | 0.60 | 315.00 |
| 07/08/16 | John D. Elrod | Prepare for and attend creditor committee meeting | 1.10 | 577.50 |
| 07/08/16 | Benjamin R. Keck | Prepare for and participate in telephone conference committee meeting | 0.70 | 367.50 |
| 07/08/16 | David B. Kurzweil | Preparation for and participate in committee conference call | 1.40 | 735.00 |
| 07/08/16 | David B. Kurzweil | Preparation for and participation in committee conference call | 1.10 | 577.50 |
| 07/11/16 | Sandy Bratton | Prepare creditors' committee meeting minutes | 0.80 | 420.00 |
| 07/11/16 | Shari L. Heyen | Answer questions from creditors regarding July 11, 2016 hearing (.3); conference regarding hearing (.3) | 0.60 | 315.00 |
| 07/14/16 | Shari L. Heyen | Answer questions for creditors regarding July 14, 2016 hearing | 0.40 | 210.00 |
| 07/19/16 | David B. Kurzweil | Conference with committee members regarding status and further handling | 0.30 | 157.50 |
| 07/20/16 | Shari L. Heyen | Attend portion of committee meeting (.4); answer questions from creditors regarding status (.4) | 0.80 | 420.00 |
| 07/20/16 | Benjamin R. Keck | Telephone conference committee meeting | 0.70 | 367.50 |
| 07/20/16 | David B. Kurzweil | Preparation for and participate in committee conference call | 1.30 | 682.50 |
| 07/20/16 | David B. Kurzweil | Conference with committee members | 0.60 | 315.00 |
| 07/21/16 | Benjamin R. Keck | Prepare update email to committee | 1.50 | 787.50 |
| 07/27/16 | David Eastlake | Review draft committee update | 0.60 | 315.00 |
| 07/27/16 | Shari L. Heyen | Answer questions from creditors regarding status | 0.40 | 210.00 |
| 07/27/16 | David B. Kurzweil | Email to committee regarding status | 0.40 | 210.00 |
| 07/28/16 | Shari L. Heyen | Meeting with creditors regarding plan terms and term sheet and address next steps | 1.20 | 630.00 |

Total Hours:     16.30

Total Amount:     $ 8,557.50

Invoice No.:    4273535                                                        Page  14
Matter No.:    166072.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF114</u>,

MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.10 | 525.00 | 577.50 |
| Shari L. Heyen | 3.40 | 525.00 | 1,785.00 |
| David B. Kurzweil | 5.30 | 525.00 | 2,782.50 |
| David Eastlake | 1.20 | 525.00 | 630.00 |
| Benjamin R. Keck | 4.00 | 525.00 | 2,100.00 |
| Sandy Bratton | 1.30 | 525.00 | 682.50 |
| Totals: | 16.30 | 525.00 | $  8,557.50 |

Invoice No.:     4273535                                          Page 15
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF116     PLAN AND DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/22/16 | David B. Kurzweil | Review and analyze debtor plan proposal | 1.40 | 735.00 |
| 07/25/16 | Shari L. Heyen | Analysis regarding plan term sheet and strategy going forward | 1.20 | 630.00 |
| 07/26/16 | David B. Kurzweil | Review and analyze emails from equity counsel regarding plan | 0.20 | 105.00 |
| 07/27/16 | David Eastlake | Review proposed plan term sheet and related correspondence | 0.50 | 262.50 |
| 07/27/16 | John D. Elrod | Review of plan proposal circulated by debtor and equity group's purported new value | 0.60 | 315.00 |
| 07/27/16 | Shari L. Heyen | Review plan terms and term sheet | 0.80 | 420.00 |
| 07/27/16 | David B. Kurzweil | Review and analyze outline of plan set by debtor | 0.50 | 262.50 |
| 07/31/16 | Benjamin R. Keck | Review and analyze Buffets proposed plan terms | 1.50 | 787.50 |

Total Hours:     6.70

Total Amount:     $ 3,517.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF116,

PLAN AND DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| John D. Elrod | 0.60 | 525.00 | 315.00 |
| Shari L. Heyen | 2.00 | 525.00 | 1,050.00 |
| David B. Kurzweil | 2.10 | 525.00 | 1,102.50 |
| David Eastlake | 0.50 | 525.00 | 262.50 |
| Benjamin R. Keck | 1.50 | 525.00 | 787.50 |
| Totals: | 6.70 | 525.00 | $     3,517.50 |

Invoice No.: 4273535
Matter No.: 166072.010100

Page 16

Description of Professional Services Rendered

TASK CODE: BUF118 RELIEF FROM STAY AND ADEQUATE PROTECTION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/19/16 | David B. Kurzweil | Review of relief from stay pleadings | 0.30 | 157.50 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 157.50 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF118,

RELIEF FROM STAY AND ADEQUATE PROTECTION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 0.30 | 525.00 | $ 157.50 |

Invoice No.:    4273535                                          Page 17
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF133    DEBTOR INVESTIGATION AND DISCOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/05/16 | Benjamin R. Keck | Work on confidentiality agreement | 1.10 | 577.50 |
| 07/06/16 | Benjamin R. Keck | Work on confidentiality agreement | 1.90 | 997.50 |
| 07/12/16 | David Eastlake | Telephone conference regarding status and discovery | 0.50 | 262.50 |
| 07/27/16 | David Eastlake | Review and respond to correspondence regarding discovery | 0.20 | 105.00 |
| 07/31/16 | Benjamin R. Keck | Review and analyze schedules and statements of financial affairs | 1.80 | 945.00 |

                                        Total Hours:    5.50

                                        Total Amount:   $ 2,887.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF133,

        DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David Eastlake | 0.70 | 525.00 | 367.50 |
| Benjamin R. Keck | 4.80 | 525.00 | 2,520.00 |
| Totals: | 5.50 | 525.00 | $   2,887.50 |

Invoice No.:      4273535                                              Page  18
Matter No.:      166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        BUF134      SECURED LENDER INVESTIGATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 07/21/16 | Benjamin R. Keck | Review and analyze loan documents | 1.90 | 997.50 |
| 07/22/16 | Benjamin R. Keck | Review and analyze loan documents | 2.00 | 1,050.00 |
| 07/22/16 | Benjamin R. Keck | Review and analyze case law related to liens | 0.50 | 262.50 |

Total Hours:      4.40

Total Amount:      $ 2,310.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE BUF134,</u>

SECURED LENDER INVESTIGATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|-----------|------|--------|
| Benjamin R. Keck | 4.40 | 525.00 | 2,310.00 |
| Totals: | 4.40 | 525.00 | $    2,310.00 |

Invoice No.: 4273535
Matter No.: 166072.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 2.10 | 525.00 | 1,102.50 |
| Shari L. Heyen | 6.80 | 525.00 | 3,570.00 |
| David B. Kurzweil | 32.60 | 525.00 | 17,115.00 |
| David Eastlake | 33.20 | 525.00 | 17,430.00 |
| Benjamin R. Keck | 48.10 | 525.00 | 25,252.50 |
| Sandy Bratton | 22.00 | 525.00 | 11,550.00 |
| Gail L. Jamrok | 1.80 | 525.00 | 945.00 |
| Totals: | 146.60 | 525.00 | $ 76,965.00 |

Invoice No.:    4273535                                              Page 20
Re:             Case Administration
Matter No.:     166072.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/01/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 0.40 |
| 06/02/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 3.00 |
| 06/02/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 1.30 |
| 06/06/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 0.40 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10191012153 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Akerman Llp David W. Parham & Jo on 6/8/2016 | $ | 8.72 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10190449934 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Buffets, Llc, Et Al. Adele Wang on 6/8/2016 | $ | 8.72 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10191233398 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Office Of U.S. Trustee James W. Rose, Jr. on 6/8/2016 | $ | 8.72 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10191700981 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Mccarron & Diess Gregory Brown on 6/8/2016 | $ | 8.72 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10193365340 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Bridgepoint Consulting, Llc Bill Patterson, Cro on 6/8/2016 | $ | 8.72 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10194163977 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Dykema Cox Smith Mark E. Andrews on 6/8/2016 | $ | 8.72 |
| 06/08/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061116308 DATE: 6/11/2016 Trk'ing No. 1Z0049R10194746365 / Next Day Air Commercial from Greenberg Traurig - Atlanta David B. Kurzweil to Dykema Cox Smith Deborah D. Williamso on 6/8/2016 | $ | 8.72 |
| 06/13/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 15.90 |
| 06/15/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 3.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4273535 | | Page 21 |
| Re: | Case Administration | | |
| Matter No.: | 166072.010100 | | |

Description of Expenses Billed

| 06/16/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 0.20 |
|---|---|---|---|
| 06/17/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 3.30 |
| 06/23/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 7.50 |
| 06/23/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 0.20 |
| 06/24/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200089743 DATE: 7/4/2016 Tkt. No. 01 67841145528 - Eastlake/David Rober Air/Rail Travel on 07/06/2016: IAH SAT IAH | $ | 420.80 |
| 06/27/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 4.60 |
| 06/28/16 | Search Criteria: (None); Document Type: Pacer Research Charges for June 2016 | $ | 3.00 |
| 07/06/16 | VENDOR: Eastlake, David INVOICE#: 1318236207111157 DATE: 7/11/2016 Meals Other; 07/06/16 - Meal at Airport; Merchant: Bon Du Monde | $ | 2.25 |
| 07/06/16 | VENDOR: Eastlake, David INVOICE#: 1318236207111157 DATE: 7/11/2016 Lunch; 07/06/16 - Lunch at Airport; Merchant: Sbarro | $ | 11.12 |
| 07/06/16 | VENDOR: Eastlake, David INVOICE#: 1318236207111157 DATE: 7/11/2016 Meals Other; 07/06/16 - Meal at Airport; Merchant: SSP America | $ | 4.39 |
| 07/06/16 | VENDOR: Eastlake, David INVOICE#: 1318236207111157 DATE: 7/11/2016 Parking; 07/06/16 - Parking at Houston Airport | $ | 20.00 |
| 07/06/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200089883 DATE: 7/11/2016 Tkt. No. 01 67841145701 - Eastlake/David Rober Air/Rail Travel on 07/11/2016: IAH SAT IAH | $ | 548.49 |
| 07/06/16 | VENDOR: Eastlake, David INVOICE#: 1318236207111157 DATE: 7/11/2016 Car Service/Taxi; 07/06/16 - Taxi from Airport to Court | $ | 34.40 |
| 07/21/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200090560 DATE: 8/1/2016 Tkt. No. 01 67845293458 - Eastlake/David Rober Air/Rail Travel on 07/27/2016: IAH SAT IAH | $ | 440.40 |
| 07/24/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072416 DATE: 7/24/2016 Conferencing Services Invoice Date 160719 User DVK Client Code 999999 Matter Code 999999 | $ | 2.43 |
| 07/24/16 | VENDOR 61852: Soundpath / Premier Global - ACH; INVOICE#: 3055790500-072416; DATE: 7/24/2016 - VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072416 DATE: 7/24/2016 Conferencing Services July 2016, Conferencing Services Invoice Date 160720 User DVK Client Code 999999 Matter Code 999999 | $ | 10.05 |

| | Total Expenses: | $ | 1,598.17 |
|---|---|---|---|

**GT** GreenbergTraurig

Invoice No.: 4303030
File No.    : 166072.010100
Bill Date   : September 22, 2016

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI  49501

Attn:  Daniel Van Eerden
        Chairman

## INVOICE

Re:  Case Administration

Legal Services through August 31, 2016:

|  | | |
|---|---|---|
| Total Fees: | $ | 105,420.00 |

Expenses:

| | | |
|---|---|---|
| Business Meals | 14.18 | |
| Color Copies | 952.00 | |
| Conference Calls | 11.21 | |
| Other Charges | 90.00 | |
| Parking Charges | 20.00 | |
| Photocopy Charges | 258.00 | |
| Postage | 24.22 | |
| Travel and Lodging Out of Town | -2.08 | |
| Total Expenses: | $ | 1,367.53 |
| **Current Invoice:** | **$** | **106,787.53** |

| | | |
|---|---|---|
| Previous Balance (see attached statement): | $ | 62,454.00 |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com



Invoice No.: 4303030
File No.    :  166072.010100

**Total Amount Due:**     $     169,241.53

DVK:SC
Tax ID: 13-3613083

 **GT** GreenbergTraurig

Invoice No.: 4303030
File No.   :  166072.010100

> *FOR YOUR CONVENIENCE,*
> *PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT*
> *FOR FEES & COSTS ARE AS FOLLOWS:*

**For Wire Instructions:**
Bank:          WELLS FARGO BANK
ABA #:          121000248

**For ACH Instructions:**
Bank:          WELLS FARGO BANK
ABA#          063107513

CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
PLEASE
REFERENCE:          **CLIENT NAME:**          **UNSECURED CREDITORS COMMITTEE OF BUFFETS**
                   **FILE NUMBER:**          **166072.010100**
                   **INVOICE NUMBER:**          **4303030***
                   **BILLING**
                   **PROFESSIONAL:**          **David B. Kurzweil**
                             \*\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  4303030
File No.   :  166072.010100

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 05/17/16 | 4187675 | 12,684.00 | 0.00 | 0.00 | 12,684.00 |
| 05/17/16 | 4197024 | 24,633.00 | 0.00 | 0.00 | 24,633.00 |
| 07/08/16 | 4241527 | 9,744.00 | 0.00 | 0.00 | 9,744.00 |
| 08/15/16 | 4273535 | 15,393.00 | 0.00 | 0.00 | 15,393.00 |
| Totals: | | $ 62,454.00 | $ 0.00 | $ 0.00 | $ 62,454.00 |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.: 4303030                                           Page 1
Matter No.: 166072.010100

### Description of Professional Services Rendered:

TASK CODE:     BUF101     ASSET ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/16/16 | Kyle Woods | Telephone call with counsel for insiders concerning discovery | 0.50 | 262.50 |
| 08/26/16 | DeWitt Perkins | Work on memo summarizing assets belonging to Debtors | 0.80 | 420.00 |
| 08/28/16 | DeWitt Perkins | Continued work on memo summarizing assets belonging to Debtors | 2.80 | 1,470.00 |
| 08/29/16 | DeWitt Perkins | Continued work on memo summarizing assets belonging to Debtors | 3.10 | 1,627.50 |
| 08/30/16 | DeWitt Perkins | Continued work on memo summarizing assets belonging to Debtors | 3.90 | 2,047.50 |

Total Hours:    11.10

Total Amount:    $ 5,827.50

### TIMEKEEPER SUMMARY FOR TASK CODE BUF101,

ASSET ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Kyle Woods | 0.50 | 525.00 | 262.50 |
| DeWitt Perkins | 10.60 | 525.00 | 5,565.00 |
| Totals: | 11.10 | 525.00 | $   5,827.50 |

Invoice No.: 4303030                                                          Page 2
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF102     ASSUMPTION AND REJECTION OF LEASES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/16 | David Eastlake | Review and comment on Debtors' stipulation with landlord (.6); correspondence with J. Mitchell and K. Fackler regarding Debtor's stipulation with landlord (.2); review Vereit settlement term sheet (.5); correspondence with J. Mitchell and K. Fackler regarding term sheet (.3); correspondence with M. Cordasco regarding term sheet and lease rejection calculation (.4); telephone conference with M. Cordasco and M. Bundschuh regarding term sheet (.3); analyze lease rejection calculation (2.3); draft motion to determine Vereit's rejection damage claims (.8) | 5.40 | 2,835.00 |
| 08/01/16 | Shari L. Heyen | Review lease rejections information regarding same (1.3); review and analysis of issues regarding two-day extension (.5) | 1.80 | 945.00 |
| 08/01/16 | David B. Kurzweil | Review of pleadings to reject real estate leases (.4); review and comment on VEREIT claim (.7); conference with VEREIT's counsel (.3); conference with Debtors' counsel (.3) | 1.70 | 892.50 |
| 08/02/16 | David Eastlake | Telephone conference and correspondence with K. Fackler regarding Vereit settlement and calculation of lease rejection claims (.4); analyze lease rejection issues (.4); telephone conference and correspondence with M. Cordasco regarding same (.2) | 1.00 | 525.00 |
| 08/02/16 | Benjamin R. Keck | Review and analyze case law on computing lease rejection damages on master lease | 1.80 | 945.00 |
| 08/02/16 | David B. Kurzweil | Review of lease regarding issues and damages | 0.50 | 262.50 |
| 08/03/16 | David B. Kurzweil | Review of lease regarding damage issues and calculations | 0.30 | 157.50 |
| 08/04/16 | David Eastlake | Review and analysis of Spirit lease issues and settlement | 1.90 | 997.50 |
| 08/04/16 | David B. Kurzweil | Review and comment on lease rejection issues relating to Spirit | 0.70 | 367.50 |
| 08/05/16 | David Eastlake | Review Spirit settlement documents and proposed orders (1.3); correspondence with J. Mitchell regarding settlement documents (.4); telephone conference and correspondence with M. Cordasco regarding settlement documents (.3); review docket entries/filings regarding Spirit lease rejections (.4); revise Spirit settlement order for committee's comments | 3.10 | 1,627.50 |

Invoice No.:    4303030                                                                  Page 3
Matter No.:    166072.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | (.3); telephone conference with M. Bundschuh regarding leases (.2); telephone conference with D. Parham regarding Spirit settlement (.2) | | |
| 08/07/16 | David Eastlake | Review and revise 9019 order and correspondence with J. Mitchell regarding same | 0.30 | 157.50 |
| 08/07/16 | David B. Kurzweil | Review and comment on Spirit settlement order | 0.40 | 210.00 |
| 08/08/16 | David Eastlake | Review correspondence from J. Mitchell regarding Spirit leases (.3); correspondence with M. Cordasco and M. Bundschuh regarding Spirit leases (.2) | 0.50 | 262.50 |
| 08/09/16 | David Eastlake | Correspondence with M. Cordasco regarding Spirit settlement (.6); review Spirit leases (.6); correspondence and telephone conference with J. Mitchell regarding Spirit leases (.5) | 1.70 | 892.50 |
| 08/13/16 | Shari L. Heyen | Review docket and pleadings regarding lease rejections and economic factors (.7); review matters set for hearing on August 18, 2016 (.5) | 1.20 | 630.00 |
| 08/15/16 | David B. Kurzweil | Review of issues and documents for additional lease rejections | 0.70 | 367.50 |
| 08/17/16 | David Eastlake | Telephone conference with FTI team regarding plan and lease issues (.6); correspondence with J. Mitchell regarding lease rejections (.2); analyze lease settlement/rejection issues (.8) | 1.60 | 840.00 |
| 08/18/16 | David Eastlake | Review and respond to correspondence from J. Mitchell regarding Spirit settlement (.3); correspondence with M. Cordasco and S. Simms regarding Spirit settlement (.2) | 0.50 | 262.50 |
| 08/18/16 | David B. Kurzweil | Review of issues for lease rejections and damages | 0.50 | 262.50 |
| 08/19/16 | David Eastlake | Review proposed lease orders (.4); correspondence with J. Mitchell and C. Ganz regarding same (.2); correspondence with S. Simms and M. Cordasco regarding recently filed lease rejection motions (.2) | 0.80 | 420.00 |
| 08/19/16 | David B. Kurzweil | Review of pleadings for rejection of lease | 0.60 | 315.00 |
| 08/22/16 | David Eastlake | Review agreed orders regarding Spirit leases (.4); review lease procedures motion, proposed order and motion to expedite on same (.6); correspondence with J. Mitchell and K. Fackler regarding motions and order (.4) | 1.40 | 735.00 |

Total Hours:      28.40

Total Amount:    $ 14,910.00

Invoice No.:   4303030                                          Page 4
Matter No.:    166072.010100

Description of Professional Services Rendered


TIMEKEEPER SUMMARY FOR TASK CODE BUF102,

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 3.00 | 525.00 | 1,575.00 |
| David B. Kurzweil | 5.40 | 525.00 | 2,835.00 |
| David Eastlake | 18.20 | 525.00 | 9,555.00 |
| Benjamin R. Keck | 1.80 | 525.00 | 945.00 |
| Totals: | 28.40 | 525.00 | $  14,910.00 |

Invoice No.:    4303030                                                          Page  5
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF104      BUDGETING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/12/16 | Benjamin R. Keck | Work on budget and staffing plan | 0.20 | 105.00 |
| 08/12/16 | David B. Kurzweil | Work on budget and staffing plans | 0.40 | 210.00 |
| 08/15/16 | Benjamin R. Keck | Work on budget and staffing plan | 0.60 | 315.00 |

Total Hours:     1.20

Total Amount:    $ 630.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF104,

BUDGETING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Benjamin R. Keck | 0.80 | 525.00 | 420.00 |
| Totals: | 1.20 | 525.00 | $   630.00 |

Invoice No.:    4303030                                                    Page 6
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:    BUF105    BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/16 | David B. Kurzweil | Review of material prepared by FTI | 0.40 | 210.00 |
| 08/17/16 | David B. Kurzweil | Preparation for and conference with FTI | 0.40 | 210.00 |
| 08/23/16 | David B. Kurzweil | Emails with FTI | 0.30 | 157.50 |
| 08/24/16 | David B. Kurzweil | Review of materials from FTI | 0.30 | 157.50 |
| 08/30/16 | David B. Kurzweil | Conference with FTI | 0.30 | 157.50 |

Total Hours:    1.70

Total Amount:    $ 892.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF105,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 1.70 | 525.00 | 892.50 |
| Totals: | 1.70 | 525.00 | $    892.50 |

Invoice No.:  4303030                                                                    Page 7
Matter No.:   166072.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:      BUF106     CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/01/16 | Shari L. Heyen | Review docket and case information as updated | 0.60 | 315.00 |
| 08/01/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 08/01/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 08/02/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 1.10 | 577.50 |
| 08/02/16 | Shari L. Heyen | Review recently filed pleadings in preparation for committee meeting | 0.40 | 210.00 |
| 08/02/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.70 | 367.50 |
| 08/03/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 08/04/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.40 | 210.00 |
| 08/04/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 08/04/16 | David B. Kurzweil | Conference with Debtors' counsel regarding status | 0.30 | 157.50 |
| 08/05/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.80 | 420.00 |
| 08/07/16 | David B. Kurzweil | Review of issues for mediation (.2); review of pleadings (.3) | 0.50 | 262.50 |
| 08/08/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.30 | 157.50 |
| 08/09/16 | Sandy Bratton | Prepare for hearing | 0.10 | 52.50 |
| 08/09/16 | David Eastlake | Correspondence with D. Parkham regarding ADR procedures order (.2); prepare for tomorrow's hearing (.9); correspondence with J. Mitchell regarding hearing (.2) | 1.30 | 682.50 |
| 08/09/16 | David B. Kurzweil | Review and comment on ADR procedures | 0.40 | 210.00 |
| 08/10/16 | David Eastlake | Attend telephonic hearing | 0.30 | 157.50 |
| 08/10/16 | David B. Kurzweil | Review and comment on ADR procedure | 0.40 | 210.00 |
| 08/11/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records; update case calendar | 1.10 | 577.50 |
| 08/11/16 | David Eastlake | Review Debtors' mark-up of ADR procedures and correspondence with D. Parham regarding same | 0.60 | 315.00 |
| 08/11/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.30 | 157.50 |
| 08/12/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.10 | 52.50 |
| 08/15/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records; review executed bylaws | 0.30 | 157.50 |

Invoice No.:   4303030                                                  Page 8
Matter No.:   166072.010100

### Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/16 | David Eastlake | Review and comment on Chubb's mark-up of APR procedures and review and respond to correspondence from D. Parham regarding same | 1.20 | 630.00 |
| 08/15/16 | David B. Kurzweil | Conference with Debtor's counsel regarding status (.3); review of issues for investment bankers and email to Debtor's counsel (.3) | 0.60 | 315.00 |
| 08/16/16 | David Eastlake | Mark-up ADR procedures for committee's comments | 0.90 | 472.50 |
| 08/17/16 | Sandy Bratton | Review pleadings and prepare for hearing | 0.60 | 315.00 |
| 08/17/16 | David Eastlake | Revise ADR procedures and correspondence with D. Parham regarding same (.5); prepare for tomorrow's hearing (.5) | 1.00 | 525.00 |
| 08/17/16 | David B. Kurzweil | Review of ADR procedures | 0.30 | 157.50 |
| 08/18/16 | Sandy Bratton | Review pleadings and prepare for hearing | 0.30 | 157.50 |
| 08/18/16 | David Eastlake | Prepare for and attend hearing | 4.00 | 2,100.00 |
| 08/18/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.70 | 367.50 |
| 08/18/16 | David B. Kurzweil | Preparation for and participation in telephonic hearing | 1.30 | 682.50 |
| 08/19/16 | David Eastlake | Planning regarding next steps following hearing | 0.20 | 105.00 |
| 08/19/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 420.00 |
| 08/22/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.30 | 157.50 |
| 08/22/16 | David B. Kurzweil | Review of case status | 0.20 | 105.00 |
| 08/23/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.70 | 367.50 |
| 08/23/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.00 | 525.00 |
| 08/23/16 | David B. Kurzweil | Conference with Debtor's counsel | 0.50 | 262.50 |
| 08/24/16 | David B. Kurzweil | Conference with Debtor's counsel | 0.20 | 105.00 |
| 08/25/16 | David B. Kurzweil | Preparation for meeting with Debtors | 1.20 | 630.00 |
| 08/29/16 | David Eastlake | Prepare for and attend telephonic hearing (.6); analysis of hearing and lease issues (.2) | 0.80 | 420.00 |
| 08/29/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.40 | 735.00 |
| 08/29/16 | David B. Kurzweil | Conference with Debtors' counsel (.3); preparation for and attend hearing (.5) | 0.80 | 420.00 |
| 08/30/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.40 | 210.00 |
| 08/30/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 08/31/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.30 | 157.50 |

Total Hours:    30.90

Total Amount:    $ 16,222.50

Invoice No.:     4303030                                              Page  9
Matter No.:     166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF106,

     CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 1.00 | 525.00 | 525.00 |
| David B. Kurzweil | 7.00 | 525.00 | 3,675.00 |
| David Eastlake | 10.30 | 525.00 | 5,407.50 |
| Benjamin R. Keck | 6.50 | 525.00 | 3,412.50 |
| Sandy Bratton | 6.10 | 525.00 | 3,202.50 |
| Totals: | 30.90 | 525.00 | $   16,222.50 |

Invoice No.:    4303030                                                          Page  10
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:    BUF107    CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/16 | Sandy Bratton | Emails with D. Recano regarding claims registry review | 0.10 | 52.50 |
| 08/10/16 | David Eastlake | Telephone conference with D. Parham regarding FSLA claims | 0.30 | 157.50 |
| 08/25/16 | Benjamin R. Keck | Telephone conference with local counsel for Buffets regarding N. Lamb mediation | 0.90 | 472.50 |
| 08/26/16 | Benjamin R. Keck | Telephone conference with local counsel for Buffets regarding N. Lamb mediation | 0.20 | 105.00 |
| 08/29/16 | Benjamin R. Keck | Telephone conference with counsel for Buffets regarding N. Lamb mediation (.2); participate telephonically in mediation of N. Lamb claim (.9) | 1.10 | 577.50 |

                                                        Total Hours:    2.60

                                                Total Amount:    $ 1,365.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF107,

CLAIMS ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David Eastlake | 0.30 | 525.00 | 157.50 |
| Benjamin R. Keck | 2.20 | 525.00 | 1,155.00 |
| Sandy Bratton | 0.10 | 525.00 | 52.50 |
| Totals: | 2.60 | 525.00 | $    1,365.00 |

Invoice No.: 4303030  
Matter No.: 166072.010100

Page 11

Description of Professional Services Rendered

TASK CODE: BUF110 EMPLOYMENT AND FEE APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/16 | Shari L. Heyen | Review fee statements and fee application | 0.60 | 315.00 |
| 08/01/16 | David B. Kurzweil | Work on interim fee request | 0.50 | 262.50 |
| 08/03/16 | Benjamin R. Keck | Work on monthly fee request | 0.50 | 262.50 |
| 08/04/16 | David Eastlake | Correspondence with M. Bundschuh regarding fee application | 0.30 | 157.50 |
| 08/04/16 | David B. Kurzweil | Review of issues for investment broker's retention | 0.40 | 210.00 |
| 08/08/16 | Sandy Bratton | Work on monthly fee notice | 0.60 | 315.00 |
| 08/09/16 | David B. Kurzweil | Work on quarterly fee application (1.1); review and comment on FTI fee application (.4) | 1.50 | 787.50 |
| 08/11/16 | Benjamin R. Keck | Work on first interim fee application (.8); review and comment on FTI fee application (.7) | 1.50 | 787.50 |
| 08/11/16 | David B. Kurzweil | Review and comment on fee application | 0.30 | 157.50 |
| 08/12/16 | David Eastlake | Correspondence with E. McKean regarding hearing on retention applications (.2); review correspondence from M. Cordasco regarding FTI's fee application (.3) | 0.50 | 262.50 |
| 08/12/16 | Shari L. Heyen | Review and analysis regarding fee application | 0.40 | 210.00 |
| 08/12/16 | Benjamin R. Keck | Work on first interim fee application | 3.30 | 1,732.50 |
| 08/14/16 | David Eastlake | Review first interim fee application | 1.50 | 787.50 |
| 08/14/16 | Shari L. Heyen | High-level edits to fee application | 0.60 | 315.00 |
| 08/14/16 | Benjamin R. Keck | Work on first interim fee application | 0.80 | 420.00 |
| 08/14/16 | David B. Kurzweil | Review and comment on fee application | 0.40 | 210.00 |
| 08/15/16 | David Eastlake | Review and comment on FTI's first interim fee application (.7); telephone conference and correspondence with M. Bundschuh regarding same (.3); attend to filing and service of same (.4); review and revise interim fee application and attend to filing and serving same (3.1) | 4.50 | 2,362.50 |
| 08/15/16 | Gail L. Jamrok | Review first fee applications of Greenberg Traurig and FTI , prepare and electronically file same | 2.80 | 1,470.00 |
| 08/15/16 | Benjamin R. Keck | Work on filing and service of fee applications (.6); review and comment on FTI fee application (.9) | 1.50 | 787.50 |

Total Hours: 22.50

Total Amount: $ 11,812.50

Invoice No.:    4303030                                            Page 12
Matter No.:    166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF110,

   EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 1.60 | 525.00 | 840.00 |
| David B. Kurzweil | 3.10 | 525.00 | 1,627.50 |
| David Eastlake | 6.80 | 525.00 | 3,570.00 |
| Benjamin R. Keck | 7.60 | 525.00 | 3,990.00 |
| Sandy Bratton | 0.60 | 525.00 | 315.00 |
| Gail L. Jamrok | 2.80 | 525.00 | 1,470.00 |
| Totals: | 22.50 | 525.00 | $    11,812.50 |

Invoice No.: 4303030                                                      Page 13
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF114     MEETINGS AND COMMUNICATIONS WITH CREDITORS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/16 | David B. Kurzweil | Email to committee regarding case status | 0.30 | 157.50 |
| 08/02/16 | Sandy Bratton | Prepare for, attend and record minutes of telephonic meeting of creditors' committee | 1.70 | 892.50 |
| 08/02/16 | David Eastlake | Attend telephonic committee meeting | 1.60 | 840.00 |
| 08/02/16 | John D. Elrod | Participation in committee conference call | 1.40 | 735.00 |
| 08/02/16 | Shari L. Heyen | Prepare for and attend committee call | 1.50 | 787.50 |
| 08/02/16 | David B. Kurzweil | Preparation for committee conference professional call (.4); conference with committee regarding status and further handling (.6); preparation for and participation in committee conference call (1.2) | 2.20 | 1,155.00 |
| 08/23/16 | David B. Kurzweil | Email to committee regarding status | 0.30 | 157.50 |
| 08/24/16 | Shari L. Heyen | Respond to questions from creditors | 0.40 | 210.00 |
| 08/25/16 | Sandy Bratton | Prepare for, attend and record minutes of telephonic creditors' committee meeting | 1.10 | 577.50 |
| 08/25/16 | David Eastlake | Attend telephonic committee meeting | 1.00 | 525.00 |
| 08/25/16 | John D. Elrod | Prepare for and attend committee conference call | 1.00 | 525.00 |
| 08/25/16 | Benjamin R. Keck | Participate in telephone conference committee call | 1.10 | 577.50 |
| 08/25/16 | David B. Kurzweil | Conference with committee members (.5); preparation for and participation in committee conference call (.8) | 1.30 | 682.50 |
| 08/26/16 | David B. Kurzweil | Preparation for and participation in conference with Debtor's counsel | 1.80 | 945.00 |
| 08/30/16 | David B. Kurzweil | Email to committee regarding status | 0.30 | 157.50 |

Total Hours:     17.00

Total Amount:     $ 8,925.00

Invoice No.:    4303030
Matter No.:     166072.010100

Page  14

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF114,

MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 2.40 | 525.00 | 1,260.00 |
| Shari L. Heyen | 1.90 | 525.00 | 997.50 |
| David B. Kurzweil | 6.20 | 525.00 | 3,255.00 |
| David Eastlake | 2.60 | 525.00 | 1,365.00 |
| Benjamin R. Keck | 1.10 | 525.00 | 577.50 |
| Sandy Bratton | 2.80 | 525.00 | 1,470.00 |
| Totals: | 17.00 | 525.00 | $ 8,925.00 |

Invoice No.:    4303030                                          Page  15
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF116      PLAN AND DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/16 | David B. Kurzweil | Review and analyze plan terms for Debtors' term sheet | 0.90 | 472.50 |
| 08/02/16 | Shari L. Heyen | Review plan scenarios | 0.50 | 262.50 |
| 08/24/16 | David Eastlake | Review FTI plan proposal | 0.50 | 262.50 |
| 08/30/16 | David Eastlake | Review Debtors' motion to extend exclusivity and motion to expedite hearing on same | 1.20 | 630.00 |
| 08/30/16 | David B. Kurzweil | Review and comment on exclusivity | 0.20 | 105.00 |
| 08/31/16 | David Eastlake | Review notice of hearing and correspondence with S. Lawrence regarding same (.4); review and comment on proposed exclusivity orders (.6) | 1.00 | 525.00 |

Total Hours:      4.30

Total Amount:      $ 2,257.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF116,

PLAN AND DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 0.50 | 525.00 | 262.50 |
| David B. Kurzweil | 1.10 | 525.00 | 577.50 |
| David Eastlake | 2.70 | 525.00 | 1,417.50 |
| Totals: | 4.30 | 525.00 | $ 2,257.50 |

Invoice No.:    4303030                                          Page  16
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF118      RELIEF FROM STAY AND ADEQUATE PROTECTION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/09/16 | David B. Kurzweil | Review of pleadings filed by Roosevelt II Associates | 0.30 | 157.50 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 157.50 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF118,

  RELIEF FROM STAY AND ADEQUATE PROTECTION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Totals: | 0.30 | 525.00 | $    157.50 |

Invoice No.:     4303030                                          Page  17
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF124      VALUATION- APPRAISALS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/26/16 | DeWitt Perkins | Telephone conference with Debtors' counsel | 1.30 | 682.50 |
| | | Total Hours: | 1.30 | |
| | | Total Amount: | | $ 682.50 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF124,

VALUATION- APPRAISALS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| DeWitt Perkins | 1.30 | 525.00 | 682.50 |
| Totals: | 1.30 | 525.00 | $  682.50 |

Invoice No.:    4303030                                                                    Page 18
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:    BUF133    DEBTOR INVESTIGATION AND DISCOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/16 | Maddie Pipitone | Review and analysis regarding numerous individuals and entities | 0.70 | 367.50 |
| 08/10/16 | Benjamin R. Keck | Work on discovery requests and subpoenas for insiders | 4.20 | 2,205.00 |
| 08/22/16 | Kyle Woods | Review, analyze and edit proposed non-disclosure agreement concerning Gage documents | 1.10 | 577.50 |
| 08/23/16 | David B. Kurzweil | Review and revise confidentiality agreement for Gage information (.4); email to Debtor's counsel (.1) | 0.50 | 262.50 |
| 08/23/16 | Kyle Woods | Further edits and follow up concerning non-disclosure agreement respecting Gage documents (.6); emails with counsel for insiders concerning discovery issues and scheduling (.4); telephone conference with counsel for insiders concerning discovery (.5) | 1.50 | 787.50 |
| 08/29/16 | Kyle Woods | Review and analyze memoranda, schedules and other documents concerning debtors' assets potentially available for distribution to creditors (1.4); review inventory of documents previously obtained and work on overall discovery plan and strategy with respect to Debtors' pre-petition transactions and assets (1.8); review and analyze emails from insiders' counsel concerning discovery and scheduling (.4) | 3.60 | 1,890.00 |
| 08/31/16 | Sandy Bratton | Review discovery documents produced by Debtor | 0.40 | 210.00 |

Total Hours:    12.00

Total Amount;    $ 6,300.00

Invoice No.: 4303030
Matter No.: 166072.010100

Page 19

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF133,

DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 0.50 | 525.00 | 262.50 |
| Benjamin R. Keck | 4.20 | 525.00 | 2,205.00 |
| Kyle Woods | 6.20 | 525.00 | 3,255.00 |
| Sandy Bratton | 0.40 | 525.00 | 210.00 |
| Maddie Pipitone | 0.70 | 525.00 | 367.50 |
| Totals: | 12.00 | 525.00 | $ 6,300.00 |

Invoice No.: 4303030                                         Page 20
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF134     SECURED LENDER INVESTIGATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/01/16 | Benjamin R. Keck | Review and analysis regarding insider entities (1.7); work on discovery requests and subpoenas for insiders (3.2) | 4.90 | 2,572.50 |
| 08/02/16 | David Eastlake | Review discovery requests and related examination topics | 2.30 | 1,207.50 |
| 08/02/16 | Benjamin R. Keck | Work on discovery requests and subpoenas for insiders | 7.40 | 3,885.00 |
| 08/03/16 | Benjamin R. Keck | Work on discovery requests and subpoenas for insiders | 0.40 | 210.00 |
| 08/03/16 | David B. Kurzweil | Conference with attorney for equity (.3); work on discovery for insider entities (2.8) | 3.10 | 1,627.50 |
| 08/04/16 | David Eastlake | Review and attend to discovery issues | 1.90 | 997.50 |
| 08/04/16 | Benjamin R. Keck | Work on discovery requests and subpoenas for insiders | 7.40 | 3,885.00 |
| 08/04/16 | David B. Kurzweil | Review and comment on potential discovery against insider | 0.40 | 210.00 |
| 08/04/16 | Kyle Woods | Review and analyze documents and filings concerning preparation of Rule 2004 discovery (3.1); work on Rule 2004 discovery document requests and examination subpoenas for insider lenders (3.2) | 6.30 | 3,307.50 |
| 08/05/16 | Benjamin R. Keck | Work on discovery requests and subpoenas for insiders | 3.60 | 1,890.00 |
| 08/05/16 | David B. Kurzweil | Review and comment on discovery for insiders regarding transactions and loans | 0.90 | 472.50 |
| 08/05/16 | Kyle Woods | Review and analyze local rules concerning requirements for Rule 2004 discovery process and follow up concerning same and preparation of notices (1.2); work on Rule 2004 discovery document requests and examination subpoenas for insider lenders (2.3); work on Rule 2004 discovery document requests and examination subpoenas for principals (1.3); work on Rule 2004 discovery document requests and examination subpoenas for affiliates (1.1) | 5.90 | 3,097.50 |
| 08/08/16 | David B. Kurzweil | Review and comment on sets of discovery for insiders | 1.30 | 682.50 |
| 08/10/16 | Kyle Woods | Work on insider discovery requests and examination subpoenas and notices to numerous parties (2.8); prepare schedule and work on discovery planning (.9); telephone call with counsel for insider parties concerning discovery (.3); detailed email to counsel for insider parties | 5.70 | 2,992.50 |

Invoice No.: 4303030                                                     Page 21
Matter No.: 166072.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | concerning discovery issues (.8); assess and analyze documents available documents in preparation for examinations (.9) |  |  |
| 08/11/16 | Benjamin R. Keck | Work on discovery requests and subpoenas for insiders | 0.80 | 420.00 |
| 08/11/16 | Kyle Woods | Review and analysis of available documents and filings concerning preparation for proposed examinations of related parties (2.6); email to counsel for debtors concerning proposed related party discovery (.2) | 2.80 | 1,470.00 |
| 08/17/16 | Kyle Woods | Telephone calls to and emails with counsel for insiders concerning discovery issues (.5); analyze available documents in preparation for discovery from insiders (1.2) | 1.70 | 892.50 |
| 08/24/16 | Kyle Woods | Follow up email to insiders counsel concerning discovery issues (.2); review responsive email concerning discovery from insiders counsel and follow up regarding same (.3) | 0.50 | 262.50 |
| 08/25/16 | Kyle Woods | Telephone conference with insider counsel concerning discovery issues (.8); emails with insiders counsel concerning same (.3) | 1.10 | 577.50 |
| 08/30/16 | David B. Kurzweil | Review of discovery issues and strategy regarding same | 0.60 | 315.00 |
| 08/30/16 | Kyle Woods | Review emails from counsel for insiders concerning discovery and analyze status of discovery and work on strategy for obtaining production of documents and depositions | 0.60 | 315.00 |
| 08/31/16 | DeWitt Perkins | Prepare service of process on L. Harris, B. Padilla, J. Kemp and A. Jones for 2004 examinations | 1.90 | 997.50 |
| 08/31/16 | Kyle Woods | Review and analyze discovery issues (.8); email to insiders counsel concerning further extension of discovery objection deadline and lack of progress (.3); prepare extensive review and summary of discovery issues and send to insiders' counsel (1.4); work on service of discovery on remaining discovery parties (.7); telephone conference with insiders counsel concerning discovery issues (.7); review and analyze insiders motion for protective order and analyze discovery and legal and procedural issues concerning same (2.1) | 6.00 | 3,150.00 |

Total Hours:      67.50

Total Amount:    $ 35,437.50

Invoice No.:    4303030                                              Page 22
Matter No.:    166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF134,

SECURED LENDER INVESTIGATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 6.30 | 525.00 | 3,307.50 |
| David Eastlake | 4.20 | 525.00 | 2,205.00 |
| Benjamin R. Keck | 24.50 | 525.00 | 12,862.50 |
| Kyle Woods | 30.60 | 525.00 | 16,065.00 |
| DeWitt Perkins | 1.90 | 525.00 | 997.50 |
| Totals: | 67.50 | 525.00 | $ 35,437.50 |

Invoice No.:    4303030                                          Page 23
Matter No.:    166072.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 2.40 | 525.00 | 1,260.00 |
| Shari L. Heyen | 8.00 | 525.00 | 4,200.00 |
| David B. Kurzweil | 32.00 | 525.00 | 16,800.00 |
| David Eastlake | 45.10 | 525.00 | 23,677.50 |
| Benjamin R. Keck | 48.70 | 525.00 | 25,567.50 |
| Kyle Woods | 37.30 | 525.00 | 19,582.50 |
| DeWitt Perkins | 13.80 | 525.00 | 7,245.00 |
| Sandy Bratton | 10.00 | 525.00 | 5,250.00 |
| Gail L. Jamrok | 2.80 | 525.00 | 1,470.00 |
| Maddie Pipitone | 0.70 | 525.00 | 367.50 |
| Totals: | 200.80 | 525.00 | $    105,420.00 |

| Invoice No.: | 4303030 | Page 24 |
| Re: | Case Administration | |
| Matter No.: | 166072.010100 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/02/16 | VENDOR: Elrod, J. INVOICE#: 1285358806171334 DATE: 6/17/2016 Airfare; 06/02/16 - BUFFETS TRIP- AIRFARE **CANCELLED DUE TO 3 of the 4 Hearings being moved back** | $ | 348.20 |
| 06/23/16 | VENDOR: Garcia, Dean INVOICE#: 1357069108231506 DATE: 8/23/2016 Other; 06/23/16 - Court Call - remote appearance on 6/23/2016; Merchant: COURTCALL #7671786 | $ | 30.00 |
| 07/13/16 | VENDOR: Garcia, Dean INVOICE#: 1357067408231506 DATE: 8/23/2016 Other; 07/13/16 - Court Call - remote appearance on 7/13/2016; Merchant: COURTCALL #7661071 | $ | 30.00 |
| 07/25/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200090681 DATE: 8/8/2016 Tkt. No. 01 67845293458 - Eastlake/David Rober Air/Rail Travel on 07/27/2016: IAH SAT IAH | $ | -410.40 |
| 08/01/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-080116 DATE: 8/1/2016 Conferencing Services Invoice Date 160725 User DVK Client Code 999999 Matter Code 999999 | $ | 10.50 |
| 08/04/16 | VENDOR: Garcia, Dean INVOICE#: 1364525808231506 DATE: 8/23/2016 Other; 08/04/16 - Court Call remote appearance; Merchant: COURTCALL #7661075 | $ | 30.00 |
| 08/05/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200090886 DATE: 8/15/2016 Tkt. No. 01 67841145701 - Eastlake/David Rober Air/Rail Travel on 07/11/2016: IAH SAT IAH | $ | -488.49 |
| 08/05/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200090886 DATE: 8/15/2016 Tkt. No. 01 67848461244 - Eastlake/David Rober Air/Rail Travel on 08/18/2016: IAH SAT IAH | $ | 476.30 |
| 08/07/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-080716 DATE: 8/7/2016 Conferencing Services Invoice Date 160801 User DRX Client Code 166072 Matter Code 010100 | $ | 0.71 |
| 08/15/16 | Postage by 000528 | $ | 24.22 |
| 08/18/16 | VENDOR: Eastlake, David INVOICE#: 1383703208261332 DATE: 8/26/2016 Breakfast; 08/18/16 - Meal at Houston Airport; Merchant: Paradies Airport Shops | $ | 8.88 |
| 08/18/16 | VENDOR: Eastlake, David INVOICE#: 1383703208261332 DATE: 8/26/2016 Meals; 08/18/16 - Meal at San Antonio Airport; Merchant: WorldDutyFree | $ | 5.30 |
| 08/18/16 | VENDOR: Eastlake, David INVOICE#: 1383703208261332 DATE: 8/26/2016 Parking; 08/18/16 - Parking at Houston Airport | $ | 20.00 |
| 08/18/16 | VENDOR: Eastlake, David INVOICE#: 1383703208261332 DATE: 8/26/2016 Car Service/Taxi; 08/18/16 - Taxi from Airport to Court | $ | 30.81 |

Invoice No.:     4303030                                             Page 25
Re:              Case Administration
Matter No.:      166072.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/18/16 | VENDOR: Eastlake, David INVOICE#: 1383703208261332 DATE: 8/26/2016<br>Car Service/Taxi; 08/18/16 - Taxi from Court to Airport | $ | 41.50 |
| 08/26/16 | Color Copy; 315 Page(s) by 000051 | $ | 315.00 |
| 08/26/16 | Color Copy; 637 Page(s) by 000051 | $ | 637.00 |
| 08/26/16 | Copy; 834 Page(s) by 000051 | $ | 125.10 |
| 08/26/16 | Copy; 886 Page(s) by 000051 | $ | 132.90 |
| | | Total Expenses: $ | 1,367.53 |

**GT** GreenbergTraurig

Invoice No.: 4323406
File No. : 166072.010100
Bill Date : October 21, 2016

Unsecured Creditors Committee of Buffets
650 Ionia Ave SW
P.O. Box 3110 SW
Grand Rapids, MI 49501

Attn: Daniel Van Eerden
Chairman

## INVOICE

Re: Case Administration

Legal Services through September 30, 2016:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 130,987.50 |

Expenses:

| | | |
|---|---:|---|
| Business Meals | 10.37 | |
| Court Fees | 90.00 | |
| Local Travel | 8.10 | |
| Other Charges | 190.00 | |
| Parking Charges | 49.00 | |
| Travel and Lodging Out of Town | 956.30 | |
| Information and Research | 352.25 | |
| Total Expenses: | $ | 1,656.02 |
| **Current Invoice:** | $ | **132,643.52** |
| Previous Balance (see attached statement): | $ | 122,180.53 |

DVK:SC
Tax ID: 13-2613983

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

 GreenbergTraurig

Invoice No. : 4323406
File No.    : 166072.010100

**Total Amount Due:**     $     **254,824.05**

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

 **GreenbergTraurig**

Invoice No. :  4323406
File No.    :  166072.010100

---

*FOR YOUR CONVENIENCE,*
*PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT*
*FOR FEES & COSTS ARE AS FOLLOWS:*

---

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
PLEASE
REFERENCE:       CLIENT NAME:        UNSECURED CREDITORS COMMITTEE
                                     OF BUFFETS
                 FILE NUMBER:        166072.010100
                 INVOICE NUMBER:     4323406*
                 BILLING
                 PROFESSIONAL:       David B. Kurzweil
                             ************

"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."

Wire fees may be assessed by your bank.
* If paying more than one invoice, please reference all invoice numbers in wiring instructions.

DVK:SC
Tax ID:  13-3613083

 GreenbergTraurig

Invoice No. :  4323406
File No.   :  166072.010100

### Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|---|---|---|---|---|---|
| 08/15/16 | 4273535 | 15,393.00 | 0.00 | 0.00 | 15,393.00 |
| 09/22/16 | 4303030 | 105,420.00 | 1,367.53 | 0.00 | 106,787.53 |
| | Totals: $ | 120,813.00 | $ 1,367.53 | $ 0.00 | $ 122,180.53 |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:    4323406                                    Page 1
Matter No.:    166072.010100

Description of Professional Services Rendered:

TASK CODE:    BUF102    ASSUMPTION AND REJECTION OF LEASES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/16 | David Eastlake | Review and respond to D. Parham regarding orders for today's hearing (.3); review revised order (.2); correspondence with J. Mitchell regarding same (.4) | 0.90 | 472.50 |
| 09/01/16 | David Eastlake | Review and respond to correspondence from J. Mitchell regarding lease issues | 0.40 | 210.00 |
| 09/02/16 | David B. Kurzweil | Review and comment on landlord extensions | 0.30 | 157.50 |
| 09/06/16 | David B. Kurzweil | Review of pleadings regarding real estate leases | 0.30 | 157.50 |
| 09/10/16 | Benjamin R. Keck | Review and analyze case law related to lease assumption | 0.90 | 472.50 |
| 09/10/16 | David B. Kurzweil | Review of research regarding assumption and assignment | 0.30 | 157.50 |
| 09/13/16 | David B. Kurzweil | Review of issues for lease extension and status for further handling | 0.40 | 210.00 |
| 09/13/16 | David B. Kurzweil | Review of issue for Hilco obtaining lease extensions | 0.20 | 105.00 |
| 09/15/16 | David B. Kurzweil | Review of emails and pleadings regarding leases | 0.30 | 157.50 |
| 09/16/16 | David B. Kurzweil | Review of debtor lease extensions | 0.30 | 157.50 |
| 09/16/16 | David B. Kurzweil | Review of summary and status of lease | 0.30 | 157.50 |
| 09/26/16 | Benjamin R. Keck | Telephone conference with financial advisor to committee to discuss lease assumption and rejection issues | 0.50 | 262.50 |
| 09/26/16 | David B. Kurzweil | Review of various lease motions filed by debtor | 0.40 | 210.00 |
| 09/26/16 | David B. Kurzweil | Review of status of leases | 0.40 | 210.00 |
| 09/27/16 | Benjamin R. Keck | Review status of leases to be assumed or rejected | 0.60 | 315.00 |
| 09/27/16 | Benjamin R. Keck | Telephone conferences with financial advisor to committee to discuss lease assumptions and rejections | 0.90 | 472.50 |
| 09/27/16 | David B. Kurzweil | Review of filed lease motions | 0.30 | 157.50 |
| 09/30/16 | David B. Kurzweil | Review of lease pleadings | 0.20 | 105.00 |

Total Hours:    7.90

Total Amount:    $ 4,147.50

Invoice No.:    4323406

Matter No.:    166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF102,

ASSUMPTION AND REJECTION OF LEASES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzwell | 3.70 | 525.00 | 1,942.50 |
| David Eastlake | 1.30 | 525.00 | 682.50 |
| Benjamin R. Keck | 2.90 | 525.00 | 1,522.50 |
| Totals: | 7.90 | 525.00 | $  4,147.50 |

Invoice No.:    4323406                                        Page 3
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF103      AVOIDANCE ACTION ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/07/16 | Benjamin R. Keck | Review and comment on proposed changes to ADR procedures order | 0.50 | 262.50 |
| 09/07/16 | David B. Kurzweil | Review and comment on ADR procedures and pleadings | 0.30 | 157.50 |
| 09/08/16 | Benjamin R. Keck | Review and comment on ADR procedures order | 0.30 | 157.50 |
| 09/08/16 | David B. Kurzweil | Review of pleadings regarding ADR and lease | 0.30 | 157.50 |

                                    Total Hours:      1.40

                                    Total Amount:   $ 735.00


TIMEKEEPER SUMMARY FOR TASK CODE BUF103,

AVOIDANCE ACTION ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.60 | 525.00 | 315.00 |
| Benjamin R. Keck | 0.80 | 525.00 | 420.00 |
| Totals: | 1.40 | 525.00 | $    735.00 |

Invoice No.:   4323406
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF104      BUDGETING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/30/16 | Benjamin R. Keck | Analyze budget v. actual fees to date and work on case budget for next several months | 1.60 | 840.00 |
| 09/30/16 | David B. Kurzweil | Work on budget and staffing matters | 0.40 | 210.00 |
| | | Total Hours: | 2.00 | |
| | | Total Amount: | | $ 1,050.00 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF104.

BUDGETING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Benjamin R. Keck | 1.60 | 525.00 | 840.00 |
| Totals: | 2.00 | 525.00 | $  1,050.00 |

Invoice No.:    4323406                                                    Page 5
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF105      BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/16/16 | Benjamin R. Keck | Telephone conference with financial advisor to committee to discuss lease rejection analysis and financial analysis | 0.60 | 315.00 |
| 09/20/16 | Kyle Woods | Review analysis from committee financial advisor and other materials | 0.80 | 420.00 |
| 09/29/16 | David B. Kurzweil | Conference with FTI regarding status and further handling | 0.40 | 210.00 |

Total Hours:      1.80

Total Amount:      $ 945.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF105.

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Benjamin R. Keck | 0.60 | 525.00 | 315.00 |
| Kyle Woods | 0.80 | 525.00 | 420.00 |
| Totals: | 1.80 | 525.00 | $      945.00 |

Invoice No.: 4323406  
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE: BUF106 CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 09/01/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 420.00 |
| 09/01/16 | David B. Kurzweil | Review of pleadings | 0.40 | 210.00 |
| 09/02/16 | David Eastlake | Correspondence with D. Parham regarding upcoming hearings | 0.30 | 157.50 |
| 09/02/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 420.00 |
| 09/02/16 | David B. Kurzweil | Review of issues for extension of exclusivity period (.2); review of emails (.2) | 0.40 | 210.00 |
| 09/02/16 | David B. Kurzweil | Preparation for and participation in conference call with debtor and Brookwood | 0.70 | 367.50 |
| 09/02/16 | David B. Kurzweil | Review of 503(b)(9) issues and pleadings | 0.30 | 157.50 |
| 09/05/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.90 | 472.50 |
| 09/05/16 | David B. Kurzweil | Review of pleadings | 0.30 | 157.50 |
| 09/06/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records (1.3); prepare for hearing (.4) | 1.70 | 892.50 |
| 09/06/16 | David B. Kurzweil | Conference with debtor's counsel regarding status | 0.30 | 157.50 |
| 09/06/16 | David B. Kurzweil | Review of pleadings and preparation for September 7th hearings | 0.50 | 262.50 |
| 09/07/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.10 | 577.50 |
| 09/07/16 | David B. Kurzweil | Preparation for and participation in telephonic court hearing | 0.90 | 472.50 |
| 09/08/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 2.10 | 1,102.50 |
| 09/08/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 420.00 |
| 09/09/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.50 | 262.50 |
| 09/09/16 | David B. Kurzweil | Conference with debtor's counsel | 0.20 | 105.00 |
| 09/09/16 | David B. Kurzweil | Review of documents | 0.70 | 367.50 |
| 09/10/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.10 | 577.50 |
| 09/12/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.60 | 315.00 |
| 09/12/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 09/13/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.50 | 262.50 |
| 09/14/16 | Sandy Bratton | Review and analysis of pleadings, notices | 0.40 | 210.00 |

Invoice No.: 4323406                                                    Page 7
Matter No.: 166072.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 09/14/16 | Benjamin R. Keck | and orders, and update pleading records Review and analyze recently filed pleadings | 0.50 | 262.50 |
| 09/15/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.60 | 315.00 |
| 09/15/16 | David B. Kurzweil | Review of emails (.2); conference with debtors' counsel (.1) | 0.30 | 157.50 |
| 09/16/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.30 | 682.50 |
| 09/19/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.40 | 210.00 |
| 09/19/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.60 | 315.00 |
| 09/20/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records; update calendar | 1.20 | 630.00 |
| 09/20/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 420.00 |
| 09/21/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.70 | 367.50 |
| 09/21/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.50 | 787.50 |
| 09/22/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.60 | 315.00 |
| 09/22/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 420.00 |
| 09/22/16 | Kyle Woods | Review and analyze recent pleadings entered on docket and follow up concerning same | 0.90 | 472.50 |
| 09/23/16 | Shari L. Heyen | Prepare for hearings set for September 28, 2016 | 0.60 | 315.00 |
| 09/23/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.20 | 105.00 |
| 09/24/16 | Benjamin R. Keck | Review pleadings set for hearing on September 28th | 0.80 | 420.00 |
| 09/26/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 09/26/16 | David Eastlake | Review docket and recent filings | 1.20 | 630.00 |
| 09/26/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.50 | 787.50 |
| 09/26/16 | Benjamin R. Keck | Work on K. Woods pro hac vice motion | 0.20 | 105.00 |
| 09/26/16 | Benjamin R. Keck | Work on witness and exhibit list for hearing | 0.70 | 367.50 |
| 09/26/16 | Kyle Woods | Review and analyze motions to be heard (1.3); work on witness and exhibit list (.4) | 1.70 | 892.50 |
| 09/27/16 | Sandy Bratton | Review and analysis of pleadings and orders; review and prepare email to D. Parham regarding provisions of fee order | 0.90 | 472.50 |
| 09/27/16 | David Eastlake | Review docket and pleadings (.4); review correspondence from J. Mitchell regarding tomorrow's hearing (.1) | 0.50 | 262.50 |
| 09/27/16 | Benjamin R. Keck | Review pleadings set for hearing on September 28th | 0.50 | 262.50 |

Invoice No.:    4323406                                                          Page 8
Matter No.:    166072.010100

Description of Professional Services Rendered

| 09/27/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders | 3.30 | 1,732.50 |
| 09/27/16 | David B. Kurzweil | Review of pleadings and preparation for hearings | 0.90 | 472.50 |
| 09/28/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.30 | 157.50 |
| 09/28/16 | Shari L. Heyen | Review hearing docket | 0.20 | 105.00 |
| 09/28/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.90 | 472.50 |
| 09/28/16 | Benjamin R. Keck | Prepare for hearing | 0.30 | 157.50 |
| 09/28/16 | David B. Kurzweil | Preparation for and participation in hearing for investment bank and leases | 3.60 | 1,890.00 |
| 09/29/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | 0.50 | 262.50 |
| 09/29/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.50 | 262.50 |
| 09/29/16 | Benjamin R. Keck | Develop case strategy and plan for further handling | 0.90 | 472.50 |
| 09/29/16 | Benjamin R. Keck | Work on order admitting K. Woods pro hac vice | 0.20 | 105.00 |
| 09/29/16 | Benjamin R. Keck | Telephone conference with financial advisors to discuss case strategy | 0.70 | 367.50 |
| 09/30/16 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records; update case calendar | 1.10 | 577.50 |
| 09/30/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders | 1.90 | 997.50 |
| 09/30/16 | Benjamin R. Keck | Review and analyze matters set for upcoming hearings | 0.40 | 210.00 |
| 09/30/16 | Benjamin R. Keck | Work on order admitting K. Woods pro hac vice | 0.30 | 157.50 |

Total Hours:        52.10

Total Amount:        $ 27,352.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF106

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 0.80 | 525.00 | 420.00 |
| David B. Kurzweil | 9.50 | 525.00 | 4,987.50 |
| David Eastlake | 2.00 | 525.00 | 1,050.00 |
| Benjamin R. Keck | 25.60 | 525.00 | 13,440.00 |
| Kyle Woods | 2.60 | 525.00 | 1,365.00 |
| Sandy Bratton | 11.60 | 525.00 | 6,090.00 |
| Totals: | 52.10 | 525.00 | $  27,352.50 |

Invoice No.:    4323406                                          Page 9
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF107      CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/16 | Sandy Bratton | Review and analysis of proofs of claim | 1.40 | 735.00 |
| 09/01/16 | Benjamin R. Keck | Review status of claims analysis and develop plan for further handling | 0.60 | 315.00 |
| 09/01/16 | DeWitt Perkins | Develop strategy for claim analysis | 1.00 | 525.00 |
| 09/02/16 | David Eastlake | Review ADR procedures notice (.4); correspondence with D. Parham regarding same (.3) | 0.70 | 367.50 |
| 09/03/16 | Sandy Bratton | Review and analysis of proofs of claim | 0.70 | 367.50 |
| 09/12/16 | Sandy Bratton | Review and analysis of proofs of claim | 0.40 | 210.00 |
| 09/13/16 | Sandy Bratton | Retrieve and review proofs of claim and work on catalog and summary of same | 2.50 | 1,312.50 |
| 09/14/16 | Sandy Bratton | Retrieve and review proofs of claim and work on catalog and summary of same | 0.30 | 157.50 |
| 09/16/16 | DeWitt Perkins | Work on claims administration and review objections | 1.60 | 840.00 |
| 09/26/16 | Sandy Bratton | Review and analysis of proofs of claim | 0.90 | 472.50 |
| 09/29/16 | Sandy Bratton | Review and analysis of proofs of claim | 0.60 | 315.00 |
| 09/29/16 | DeWitt Perkins | Analysis and reconciliation of claims | 1.90 | 997.50 |
| 09/30/16 | Benjamin R. Keck | Review and analyze summary of claims | 0.60 | 315.00 |
| 09/30/16 | David B. Kurzweil | Review of claims and reconciliation for unsecured creditor pool | 0.40 | 210.00 |
| 09/30/16 | DeWitt Perkins | Analysis and reconciliation of claims (2.0); summarize claims (1.4) | 3.40 | 1,785.00 |

                                    Total Hours:    17.00

                                    Total Amount:   $ 8,925.00


TIMEKEEPER SUMMARY FOR TASK CODE BUF107.

    CLAIMS ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| David Eastlake | 0.70 | 525.00 | 367.50 |
| Benjamin R. Keck | 1.20 | 525.00 | 630.00 |
| DeWitt Perkins | 7.90 | 525.00 | 4,147.50 |
| Sandy Bratton | 6.80 | 525.00 | 3,570.00 |
| Totals: | 17.00 | 525.00 | $  8,925.00 |

Invoice No.:    4323406
Matter No.:    166072.010100

Page 10

Description of Professional Services Rendered

TASK CODE:    BUF108    CORPORATE GOVERNANCE AND BOARD MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/16 | Benjamin R. Keck | Analyze documents related to corporate structure and management | 3.70 | 1,942.50 |
| 09/26/16 | Benjamin R. Keck | Analyze corporate structure of debtors and FMP parties | 2.50 | 1,312.50 |
| | | Total Hours: | 6.20 | |
| | | Total Amount: | | $3,255.00 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF108,

CORPORATE GOVERNANCE AND BOARD MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Benjamin R. Keck | 6.20 | 525.00 | 3,255.00 |
| Totals: | 6.20 | 525.00 | $  3,255.00 |

Invoice No.: 4323406                                        Page 11
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE: BUF110    EMPLOYMENT AND FEE APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/06/16 | Benjamin R. Keck | Review and analyze issues related to retention of investment banker | 0.30 | 157.50 |
| 09/12/16 | David B. Kurzweil | Review of debtor request to retain investment bank and for emergency hearing | 0.40 | 210.00 |
| 09/19/16 | Benjamin R. Keck | Work on monthly fee request | 0.50 | 262.50 |
| 09/23/16 | Sandy Bratton | Work on monthly fee notice and notice to interested parties | 0.50 | 262.50 |
| 09/28/16 | Kyle Woods | Prepare for hearing on retention of investment banker and other matters | 0.90 | 472.50 |

Total Hours: 2.60

Total Amount: $ 1,365.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF110,

EMPLOYMENT AND FEE APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.40 | 525.00 | 210.00 |
| Benjamin R. Keck | 0.80 | 525.00 | 420.00 |
| Kyle Woods | 0.90 | 525.00 | 472.50 |
| Sandy Bratton | 0.50 | 525.00 | 262.50 |
| Totals: | 2.60 | 525.00 | $ 1,365.00 |

Invoice No.:    4323406                                          Page 12
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF111    EMPLOYMENT AND FEE APPLICATION OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/16/16 | Benjamin R. Keck | Work on limited objection to investment banker retention motion | 1.70 | 892.50 |
| 09/21/16 | Kyle Woods | Work on objection to expedited motion to employ investment banker (2.1); telephone conference with counsel for debtors and counsel for FMP parties concerning same (.4) | 2.50 | 1,312.50 |
| 09/23/16 | Kyle Woods | Work on response to motion to employ investment banker and analyze pleadings, correspondence and other materials concerning same | 1.90 | 997.50 |
| 09/26/16 | Benjamin R. Keck | Work on limited objection to investment banker retention motion | 1.00 | 525.00 |
| 09/26/16 | David B. Kurzweil | Review and comment on objection to expedited investment banker motion | 0.60 | 315.00 |
| 09/26/16 | David B. Kurzweil | Review and comment on exhibits to objection to investment banker motion | 0.30 | 157.50 |
| 09/26/16 | DeWitt Perkins | Preparation of exhibits for motion | 1.60 | 840.00 |
| 09/26/16 | Kyle Woods | Work on response to motion to retain investment banker | 3.10 | 1,627.50 |

                                        Total Hours:    12.70

                                        Total Amount:    $ 6,667.50


TIMEKEEPER SUMMARY FOR TASK CODE BUF111.

EMPLOYMENT AND FEE APPLICATION OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David B. Kurzweil | 0.90 | 525.00 | 472.50 |
| Benjamin R. Keck | 2.70 | 525.00 | 1,417.50 |
| Kyle Woods | 7.50 | 525.00 | 3,937.50 |
| DeWitt Perkins | 1.60 | 525.00 | 840.00 |
| Totals: | 12.70 | 525.00 | $    6,667.50 |

Invoice No.:  4323406                                                   Page 13
Matter No.:  166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF112     FINANCING AND CASH COLLATERAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/14/16 | David B. Kurzweil | Review of issues for debtor in possession financing pleadings | 0.30 | 157.50 |
| 09/15/16 | Benjamin R. Keck | Review pleadings related to DIP Financing | 0.50 | 262.50 |
| 09/15/16 | Kyle Woods | Email to counsel for secured parties concerning DIP hearing and objections and related matters (.4); telephone conference with counsel for secured parties and DIP lenders concerning same (.4); follow up communications concerning DIP and final hearing (.4) | 1.20 | 630.00 |

                                        Total Hours:        2.00

                                        Total Amount:    $ 1,050.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF112,

   FINANCING AND CASH COLLATERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.30 | 525.00 | 157.50 |
| Benjamin R. Keck | 0.50 | 525.00 | 262.50 |
| Kyle Woods | 1.20 | 525.00 | 630.00 |
| Totals: | 2.00 | 525.00 | $   1,050.00 |

Invoice No.:    4323406
Matter No.:    166072.010100

Page 14

Description of Professional Services Rendered

TASK CODE:    BUF113    LITIGATION: CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/29/16 | Kyle Woods | Analyze and direct strategy with respect to analysis of documents and ████████ | 1.80 | 945.00 |
| | | Total Hours: | 1.80 | |
| | | Total Amount: | | $ 945.00 |

TIMEKEEPER SUMMARY FOR TASK CODE BUF113,

LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Kyle Woods | 1.80 | 525.00 | 945.00 |
| Totals: | 1.80 | 525.00 | $    945.00 |

Invoice No.: 4323406                                          Page 15
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE: BUF114 MEETINGS AND COMMUNICATIONS WITH CREDITORS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/02/16 | Sandy Bratton | Prepare for, participate in and record minutes of telephonic meeting of Unsecured Creditors' Committee | 0.60 | 315.00 |
| 09/02/16 | John D. Elrod | Prepare for and attend committee meeting by telephone | 1.10 | 577.50 |
| 09/02/16 | Benjamin R. Keck | Telephone conference committee call | 0.60 | 315.00 |
| 09/02/16 | David B. Kurzweil | Conference with FTI regarding status (.3); preparation for and participation in creditor committee meeting (.9) | 1.20 | 630.00 |
| 09/02/16 | DeWitt Perkins | Telephone conference committee meeting | 0.70 | 367.50 |
| 09/03/16 | Sandy Bratton | Prepare official minutes of telephone committee meetings | 0.80 | 420.00 |
| 09/12/16 | Benjamin R. Keck | Prepare memo to committee members summarizing recently filed pleadings | 1.70 | 892.50 |
| 09/13/16 | Benjamin R. Keck | Prepare update email to committee members | 0.50 | 262.50 |
| 09/14/16 | David B. Kurzweil | Conference with committee member(s) | 0.30 | 157.50 |
| 09/15/16 | Shari L. Heyen | Answer questions from creditors regarding September 28 hearing | 0.50 | 262.50 |
| 09/26/16 | David B. Kurzweil | Emails to committee regarding status | 0.20 | 105.00 |
| 09/26/16 | David B. Kurzweil | Conference(s) with committee members regarding status | 0.30 | 157.50 |
| 09/27/16 | Benjamin R. Keck | Work on email to committee regarding store closures and lease assumptions and rejections | 0.60 | 315.00 |
| 09/27/16 | David B. Kurzweil | Conference with committee members (.2); emails to committee regarding status (.3) | 0.50 | 262.50 |
| 09/27/16 | Kyle Woods | Prepare update for committee concerning status and progress of Rule 2004 discovery | 0.90 | 472.50 |
| 09/28/16 | Sandy Bratton | Prepare for, participate in and record minutes of telephonic meeting of Unsecured Creditors' Committee | 0.70 | 367.50 |
| 09/28/16 | David Eastlake | Attend telephonic committee meeting | 0.60 | 315.00 |
| 09/28/16 | Benjamin R. Keck | Telephone conference committee meeting | 0.60 | 315.00 |
| 09/28/16 | David B. Kurzweil | Preparation for and participation in committee conference call | 0.90 | 472.50 |
| 09/28/16 | DeWitt Perkins | Review files regarding discovery status | 0.30 | 157.50 |
| 09/28/16 | Kyle Woods | Participate in committee meeting | 0.60 | 315.00 |
| 09/29/16 | David B. Kurzweil | Conference with committee chairperson | 0.50 | 262.50 |

Total Hours: 14.70

Total Amount: $ 7,717.50

Invoice No.:    4323406
Matter No.:     166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF114,

MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.10 | 525.00 | 577.50 |
| Shari L. Heyen | 0.50 | 525.00 | 262.50 |
| David B. Kurzweil | 3.90 | 525.00 | 2,047.50 |
| David Eastlake | 0.60 | 525.00 | 315.00 |
| Benjamin R. Keck | 4.00 | 525.00 | 2,100.00 |
| Kyle Woods | 1.50 | 525.00 | 787.50 |
| DeWitt Perkins | 1.00 | 525.00 | 525.00 |
| Sandy Bratton | 2.10 | 525.00 | 1,102.50 |
| Totals: | 14.70 | 525.00 | $   7,717.50 |

Invoice No.:    4323406
Matter No.:     166072.010100

Description of Professional Services Rendered

TASK CODE:      BUF116    PLAN AND DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/05/16 | Shari L. Heyen | Review calendared items and upcoming termination of exclusivity | 0.60 | 315.00 |
| 09/29/16 | Kyle Woods | Analyze potential plan issues and ███████████████████ | 2.20 | 1,155.00 |
| 09/30/16 | Kyle Woods | Initial review and analysis of plan and disclosure statement | 1.20 | 630.00 |

Total Hours:    4.00

Total Amount:    $ 2,100.00

TIMEKEEPER SUMMARY FOR TASK CODE BUF116.

PLAN AND DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 0.60 | 525.00 | 315.00 |
| Kyle Woods | 3.40 | 525.00 | 1,785.00 |
| Totals: | 4.00 | 525.00 | $    2,100.00 |

Invoice No.:  4323406                                                Page 18
Matter No.:  166072.010100

Description of Professional Services Rendered

TASK CODE:     BUF132     ASSET DISPOSITION; SALES, LEASES (SECTION 365
                          MATTERS), ABANDONMENT AND RELATED.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/06/16 | Sean Gordon | Review and analysis of proposed protocol for debtor retention of investment banker and review of case pleadings | 0.50 | 262.50 |
| 09/07/16 | Sean Gordon | Review and analysis of draft proposed protocol for debtor retention of investment banker | 1.30 | 682.50 |
| 09/07/16 | Benjamin R. Keck | Work on investment banker protocol | 2.50 | 1,312.50 |
| 09/07/16 | David B. Kurzweil | Work on protocol for retention of investment bank | 0.50 | 262.50 |
| 09/12/16 | Benjamin R. Keck | Work on limited objection to investment banker retention motion | 0.30 | 157.50 |
| 09/12/16 | Benjamin R. Keck | Work on investment banker protocol | 2.20 | 1,155.00 |
| 09/12/16 | David B. Kurzweil | Review of issues for retention of investment banker | 0.30 | 157.50 |
| 09/13/16 | Benjamin R. Keck | Conference call with debtors to discuss investment banker protocol | 1.10 | 577.50 |
| 09/13/16 | David B. Kurzweil | Preparation for and conferences with debtors' counsel regarding investment banker | 0.50 | 262.50 |
| 09/13/16 | David B. Kurzweil | Review and revise investment bank protocol | 0.30 | 157.50 |
| 09/19/16 | Shari L. Heyen | Provide comments regarding investment banker and sale process | 0.70 | 367.50 |
| 09/26/16 | David B. Kurzweil | Review of debtors suggested revisions to IB protocol | 0.20 | 105.00 |
| 09/28/16 | Shari L. Heyen | Analysis of protocol regarding investment banker and sale | 1.20 | 630.00 |
| 09/28/16 | Kyle Woods | Participate in hearings on leases, retention of investment banker, and discovery status conference | 2.40 | 1,260.00 |
| 09/29/16 | Shari L. Heyen | Follow up regarding asset sales | 0.50 | 262.50 |
| 09/29/16 | David B. Kurzweil | Review and comment on revised protocol and email to debtors' counsel | 0.40 | 210.00 |
| 09/29/16 | Kyle Woods | Analyze impact of court's rulings on proposed investment banker protocol (.8); revise and edit proposed investment banker protocol to make consistent with court's ruling (.9) | 1.70 | 892.50 |

                                   Total Hours:      16.60

                                   Total Amount:    $ 8,715.00

Invoice No.:　4323406
Matter No.:　166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF132.

ASSET DISPOSITION: SALES, LEASES (SECTION 365 MATTERS), ABANDONMENT AND RELATED.

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 2.40 | 525.00 | 1,260.00 |
| David B. Kurzweil | 2.20 | 525.00 | 1,155.00 |
| Benjamin R. Keck | 6.10 | 525.00 | 3,202.50 |
| Sean Gordon | 1.80 | 525.00 | 945.00 |
| Kyle Woods | 4.10 | 525.00 | 2,152.50 |
| Totals: | 16.60 | 525.00 | $  8,715.00 |

Invoice No.: 4323406
Matter No.: 166072.010100

Description of Professional Services Rendered

TASK CODE: BUF133 DEBTOR INVESTIGATION AND DISCOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/16 | Sandy Bratton | Review document production received in response to discovery requests | 1.40 | 735.00 |
| 09/01/16 | Benjamin R. Keck | Review status of document production and develop plan for further handling | 0.60 | 315.00 |
| 09/01/16 | DeWitt Perkins | Develop strategy for discovery process and plan for further handling | 0.40 | 210.00 |
| 09/02/16 | DeWitt Perkins | Work on discovery issues | 0.90 | 472.50 |
| 09/07/16 | David B. Kurzweil | Work on discovery | 0.80 | 420.00 |
| 09/09/16 | Sandy Bratton | Review document production received in response to discovery requests | 0.80 | 420.00 |
| 09/12/16 | David B. Kurzweil | Review and comment on discovery | 0.30 | 157.50 |
| 09/13/16 | Sandy Bratton | Work on discovery | 0.70 | 367.50 |
| 09/13/16 | Benjamin R. Keck | Develop strategy for reviewing documents and preparing for examinations and plan for further handling | 0.80 | 420.00 |
| 09/13/16 | Benjamin R. Keck | Review documents produced by debtors and determine further documents to be requested | 0.90 | 472.50 |
| 09/13/16 | David B. Kurzweil | Review of debtors documents and ███████████████ | 0.40 | 210.00 |
| 09/13/16 | David B. Kurzweil | Review and comment on discovery issues | 0.20 | 105.00 |
| 09/13/16 | DeWitt Perkins | Develop strategy for document review and plan for further handling | 0.60 | 315.00 |
| 09/14/16 | Sandy Bratton | Work on discovery | 0.40 | 210.00 |
| 09/14/16 | Benjamin R. Keck | Work on document requests, Rule 2004 subpoenas, exam notice, and exam topics for debtors | 6.10 | 3,202.50 |
| 09/14/16 | David B. Kurzweil | Review and comment on debtor discovery | 0.30 | 157.50 |
| 09/14/16 | Kyle Woods | Work on revised rule 2004 discovery to debtors (2.6); email to counsel for debtors concerning same (.4) | 3.00 | 1,575.00 |
| 09/16/16 | David B. Kurzweil | Review of insiders responses to discovery request and issues for further handling | 0.40 | 210.00 |
| 09/20/16 | Benjamin R. Keck | Review and analyze debtor's documents and identify key facts | 2.20 | 1,155.00 |
| 09/20/16 | Benjamin R. Keck | Prepare timeline of key facts | 1.40 | 735.00 |
| 09/21/16 | DeWitt Perkins | Develop strategy for document review and plan for further handling | 0.20 | 105.00 |
| 09/21/16 | Kyle Woods | Follow up email to debtors' counsel concerning Rule 2004 discovery (.4); telephone conference with debtors' counsel concerning same (.5) | 0.90 | 472.50 |
| 09/23/16 | Kyle Woods | Analyze ███████████████████ | 2.20 | 1,155.00 |
| 09/26/16 | Sandy Bratton | Review document production received in response to discovery requests | 0.50 | 262.50 |
| 09/26/16 | Kyle Woods | Analyze and edit diagram summarizing | 1.30 | 682.50 |

Invoice No.:    4323406                                                      Page 21
Matter No.:     166072.010100

Description of Professional Services Rendered

|  |  |  | | |
|---|---|---|---|---|
|  |  | loans, insiders, corporate structure and equity of debtors |  |  |
| 09/28/16 | Sandy Bratton | Review document production received in response to discovery requests | 0.50 | 262.50 |
| 09/28/16 | Benjamin R. Keck | Contact court regarding scheduling of discovery status conference | 0.20 | 105.00 |
| 09/28/16 | David B. Kurzweil | Review and comment on discovery | 0.30 | 157.50 |
| 09/28/16 | DeWitt Perkins | Prepare for conference call with Creditors Committee | 0.30 | 157.50 |
| 09/29/16 | Sandy Bratton | Review document production received in response to discovery requests | 1.30 | 682.50 |
| 09/29/16 | DeWitt Perkins | Develop discovery review strategy and plan for further handling | 0.40 | 210.00 |
| 09/29/16 | Kyle Woods | Discuss strategy and analysis with Committee FA's and internal strategy and discovery planning | 1.40 | 735.00 |
| 09/30/16 | Sandy Bratton | Review document production received in response to discovery requests | 1.10 | 577.50 |
| 09/30/16 | Benjamin R. Keck | Review status of debtors' document production | 0.40 | 210.00 |
| 09/30/16 | Benjamin R. Keck | Telephone conference with debtors' counsel to discuss document production | 1.10 | 577.50 |
| 09/30/16 | David B. Kurzweil | Review and comment on discovery | 0.40 | 210.00 |
| 09/30/16 | David B. Kurzweil | Review of debtor documents | 0.50 | 262.50 |
| 09/30/16 | Kyle Woods | Analyze productions and issues concerning common custodians and production by FMP Parties (1.3); email to counsel for debtors concerning document production and discovery issues (.5); emails with debtors' counsel and FMP counsel concerning scheduling issues (.2); telephone conference with debtor's counsel concerning discovery and document productions (1.1); review and analyze documents produced by debtors (1.3) | 4.40 | 2,310.00 |

Total Hours:     40.00

Total Amount:     $ 21,000.00

Invoice No.:     4323406
Matter No.:      166072.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE BUF133,

DEBTOR INVESTIGATION AND DISCOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 3.60 | 525.00 | 1,890.00 |
| Benjamin R. Keck | 13.70 | 525.00 | 7,192.50 |
| Kyle Woods | 13.20 | 525.00 | 6,930.00 |
| DeWitt Perkins | 2.80 | 525.00 | 1,470.00 |
| Sandy Bratton | 6.70 | 525.00 | 3,517.50 |
| Totals: | 40.00 | 525.00 | $   21,000.00 |

Invoice No.:    4323406                                          Page 23
Matter No.:    166072.010100

Description of Professional Services Rendered

TASK CODE:        BUF134    SECURED LENDER INVESTIGATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/16 | Benjamin R. Keck | Review and analyze FMP Parties' objections to committee's document requests | 0.30 | 157.50 |
| 09/01/16 | Benjamin R. Keck | Review and analyze insiders' motion to quash subpoenas | 0.40 | 210.00 |
| 09/01/16 | Kyle Woods | Organize document review efforts concerning productions by FMP Parties (1.7); follow up concerning service of subpoenas and related matters (.7); correspondence and communications with counsel for FMP Parties concerning discovery issues (1.1) | 3.50 | 1,837.50 |
| 09/02/16 | David Eastlake | Attend committee call | 0.50 | 262.50 |
| 09/02/16 | David B. Kurzweil | Review and comment on discovery for insiders | 0.60 | 315.00 |
| 09/02/16 | Kyle Woods | Follow up with counsel for FMP parties concerning document productions and discovery matters (.4); review and analyze facts and document in connection with forthcoming FMP party depositions (1.3) | 1.70 | 892.50 |
| 09/06/16 | Benjamin R. Keck | Work on response to insiders' motion to quash subpoenas | 2.00 | 1,050.00 |
| 09/06/16 | Kyle Woods | Follow up regarding document review and analysis and deposition preparation with respect to FMP Parties and direct same | 1.80 | 945.00 |
| 09/08/16 | Benjamin R. Keck | Work on response to insiders' motion to quash subpoenas | 3.80 | 1,995.00 |
| 09/09/16 | Benjamin R. Keck | Work on confidentiality agreement and discovery protocol | 1.60 | 840.00 |
| 09/09/16 | Kyle Woods | Telephone conference with counsel for FMP parties concerning discovery issues and document productions (.9); work on confidentiality agreement issues (.5); emails with counsel for FMP parties concerning discovery (.4); work on responses to FMP motions to quash (1.2) | 3.00 | 1,575.00 |
| 09/11/16 | David B. Kurzweil | Review and comment on outstanding insider discovery | 0.30 | 157.50 |
| 09/11/16 | Kyle Woods | Correspondence with counsel for FMP parties concerning setting of examinations | 0.20 | 105.00 |
| 09/12/16 | Kyle Woods | Follow up on and direct review of FMP Parties' productions | 0.50 | 262.50 |
| 09/13/16 | Benjamin R. Keck | Review documents produced by FMP | 1.50 | 787.50 |
| 09/13/16 | Kyle Woods | Emails with counsel for FMP parties concerning discovery and examinations (.3); follow up concerning document productions by FMP parties (.6) | 0.90 | 472.50 |

Invoice No.:    4323406                                         Page 24
Matter No.:    166072.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/19/16 | Kyle Woods | Work on responses to FMP Parties motions to quash | 1.30 | 682.50 |
| 09/20/16 | Benjamin R. Keck | Review and analyze FMP's documents and identify key facts | 2.30 | 1,207.50 |
| 09/20/16 | Benjamin R. Keck | Work on FMP confidentiality agreement | 0.80 | 420.00 |
| 09/20/16 | Kyle Woods | Work on proposed confidentiality stipulation concerning discovery from FMP parties (2.8); email to counsel for FMP parties concerning stipulation and discovery issues (.3) | 3.10 | 1,627.50 |
| 09/21/16 | Benjamin R. Keck | Develop strategy for preparation for Rule 2004 examinations | 0.30 | 157.50 |
| 09/21/16 | Kyle Woods | Work on analysis of documents produced by FMP Parties and prepare for examinations (2.2); follow up email to FMP counsel concerning discovery (.4); telephone conference with FMP parties' counsel concerning discovery matter (.8) | 3.40 | 1,785.00 |
| 09/22/16 | Sandy Bratton | Review document production received from FMP | 0.80 | 420.00 |
| 09/22/16 | Kyle Woods | Review and analyze additional document productions from FMP Parties (1.1); review and follow up concerning correspondence from FMP counsel regarding status of discovery and examination scheduling (.5) | 1.60 | 840.00 |
| 09/23/16 | Benjamin R. Keck | Review FMP discovery status | 0.10 | 52.50 |
| 09/23/16 | Kyle Woods | Prepare outlines and exhibits for examination of FMP Parties | 1.80 | 945.00 |
| 09/24/16 | Benjamin R. Keck | Analyze and summarize FMP document production | 2.00 | 1,050.00 |
| 09/24/16 | Benjamin R. Keck | Prepare examination outline for P. Donhavand | 0.90 | 472.50 |
| 09/24/16 | David B. Kurzweil | Review and comment on discovery status and further handling against insiders | 0.30 | 157.50 |
| 09/26/16 | Kyle Woods | Analyze status of document productions by FMP Parties (1.1); email and analysis to counsel for FMP Parties concerning failure to produce responsive documents and related issues (1.1); strategy call concerning discovery and related issues (.3) | 2.50 | 1,312.50 |
| 09/27/16 | Benjamin R. Keck | Work on response to insiders' motion to quash subpoenas | 1.30 | 682.50 |
| 09/27/16 | Benjamin R. Keck | Analyze and summarize additional FMP document production | 0.70 | 367.50 |
| 09/27/16 | David B. Kurzweil | Review and comment on response to motion to quash insider discovery | 0.40 | 210.00 |
| 09/27/16 | Kyle Woods | Analyze document productions by FMP Parties (1.4); work on preparation of deposition outlines for FMP Parties (1.9); review and analyze emails from FMP counsel concerning discovery and | 7.30 | 3,832.50 |

Invoice No.:    4323406                                                           Page 25
Matter No.:     166072.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | production (.6); edit and revise and finalize response to motions to quash and request for discovery status conference (3.1); emails with counsel concerning request for status conference (.3) |  |  |
| 09/28/16 | Benjamin R. Keck | Work on ███████████████ | 0.90 | 472.50 |
| 09/28/16 | Benjamin R. Keck | Work on ███████████████ | 3.00 | 1,575.00 |
| 09/28/16 | David B. Kurzweil | Conference with insiders' counsel (.4); review of disclosure emails (.2) | 0.60 | 315.00 |
| 09/28/16 | Kyle Woods | Review and analyze documents and filings in preparation for upcoming examinations of FMP Parties and debtors | 1.60 | 840.00 |
| 09/28/16 | Kyle Woods | Prepare for discovery status conference with court (1.0); meet with counsel for FMP concerning discovery issues and related matters (.6) | 1.60 | 840.00 |
| 09/28/16 | Kyle Woods | Analyze and comment on ███████████ | 0.60 | 315.00 |
| 09/28/16 | Kyle Woods | Outline and analyze ███████████████ | 1.30 | 682.50 |
| 09/29/16 | DeWitt Perkins | Analyze and summarize document production of FMP Parties' | 2.90 | 1,522.50 |
| 09/30/16 | Kyle Woods | Detailed correspondence to counsel for FMP parties concerning discovery, deposition scheduling and related matters | 0.70 | 367.50 |

Total Hours:    66.70

Total Amount:    $ 35,017.50

TIMEKEEPER SUMMARY FOR TASK CODE BUF134,

SECURED LENDER INVESTIGATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 2.20 | 525.00 | 1,155.00 |
| David Eastlake | 0.50 | 525.00 | 262.50 |
| Benjamin R. Keck | 21.90 | 525.00 | 11,497.50 |
| Kyle Woods | 38.40 | 525.00 | 20,160.00 |
| DeWitt Perkins | 2.90 | 525.00 | 1,522.50 |
| Sandy Bratton | 0.80 | 525.00 | 420.00 |
| Totals: | 66.70 | 525.00 | $    35,017.50 |

Invoice No.:    4323406                                             Page 26
Matter No.:    166072.010100

Description of Professional Services Rendered

### TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John D. Elrod | 1.10 | 525.00 | 577.50 |
| Sharl L. Heyen | 4.30 | 525.00 | 2,257.50 |
| David B. Kurzweil | 28.50 | 525.00 | 14,962.50 |
| David Eastlake | 5.10 | 525.00 | 2,677.50 |
| Benjamin R. Keck | 88.60 | 525.00 | 46,515.00 |
| Sean Gordon | 1.80 | 525.00 | 945.00 |
| Kyle Woods | 75.40 | 525.00 | 39,585.00 |
| DeWitt Perkins | 16.20 | 525.00 | 8,505.00 |
| Sandy Bratton | 28.50 | 525.00 | 14,962.50 |
| **Totals:** | 249.50 | 525.00 | $ 130,987.50 |

Invoice No.:    4323406                                                      Page 27
Re:             Case Administration
Matter No.:     166072.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/05/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 14.30 |
| 07/05/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 3.40 |
| 07/06/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 3.30 |
| 07/19/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 3.00 |
| 07/21/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 27.20 |
| 07/27/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 28.30 |
| 07/28/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 3.20 |
| 07/29/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 3.90 |
| 07/29/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 6.50 |
| 07/31/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2016 | $ | 9.60 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |

Invoice No.: 4323406                                                    Page 28
Re:          Case Administration
Matter No.:  166072.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 7.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 3.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 13.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 5.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 5.25 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 12.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 6.50 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 7.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 5.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 5.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 1.75 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 6.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 6.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 6.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 6.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 6.00 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |

| | | | Page 29 |
|---|---|---|---|
| Invoice No.: | 4323408 | | |
| Re: | Case Administration | | |
| Matter No.: | 166072.010100 | | |

## Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/01/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016 | $ | 0.35 |
| 08/26/16 | VENDOR: Garcia, Dean INVOICE#: 1401095209281343 DATE: 9/28/2016 Other; 08/26/16 - Court conference call; Merchant: COURTCALL #7791767 | $ | 79.00 |
| 08/31/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00092816215 DATE: 9/28/2016 Court Call - Courtcall #7724159; 8/31/2016 | $ | 30.00 |
| 09/06/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00092816215 DATE: 9/28/2016 Court Call - Courtcall #7776552; 9/6/2016 | $ | 30.00 |
| 09/06/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00092816215 DATE: 9/28/2016 Court Call - Courtcall #7809716; 9/6/2016 | $ | 30.00 |
| 09/06/16 | VENDOR: Garcia, Dean INVOICE#: 1401097909281343 DATE: 9/28/2016 Other; 09/06/16 - Court conference call; Merchant: COURTCALL #7812636 | $ | 30.00 |
| 09/16/16 | VENDOR: Garcia, Dean INVOICE#: 1427682009301236 DATE: 9/30/2016 Other; 09/16/16 - Court Call appearance on 9/16/16; Merchant: COURTCALL #782/683 | $ | 30.00 |
| 09/20/16 | VENDOR: Garcia, Dean INVOICE#: 1427698009301236 DATE: 9/30/2016 Other; 09/20/16 - Court call appearance on 9/20/16; Merchant: COURTCALL #7834147 | $ | 51.00 |
| 09/26/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092346 DATE: 10/3/2016 Tkt. No. 00 67864543326 - Woods/Ronald Kyle Air/Rail Travel on 09/28/2016; ATL SAT ATL | $ | 840.20 |
| 09/28/16 | VENDOR: Woods, Kyle INVOICE#: 1434388210041451 DATE: 10/4/2016 Breakfast; 09/28/16 - Travel to Texas for hearing re Buffets; Merchant: Cafe' Tazza | $ | 10.37 |
| 09/28/16 | VENDOR: Kurzweil, David B. INVOICE#: 1431070310041451 DATE: 10/4/2016 Mileage; 09/28/16 - Travel to/from Airport for travel to Houston and San Antonio | $ | 8.10 |
| 09/28/16 | VENDOR: Woods, Kyle INVOICE#: 1434388210041451 DATE: 10/4/2016 Parking; 09/28/16 - Travel to Texas for hearing re Buffets | $ | 32.00 |
| 09/28/16 | VENDOR: Woods, Kyle INVOICE#: 1434388210041451 DATE: 10/4/2016 Parking; 09/28/16 - Travel to Texas for hearing re Buffets | $ | 17.00 |
| 09/28/16 | VENDOR: Kurzweil, David B. INVOICE#: 1431070310041451 DATE: 10/4/2016 Car Rental; 09/28/16 - Travel to/from Airport for travel to San Antonio | $ | 116.10 |
| 09/30/16 | Lexis Charges: 09/30/16 LEXIS ADVANCE Requested by PERKINS, D. Ref: 166072.010100 | $ | 22.50 |
| 09/30/16 | WestlawNext Research by PERKINS,DEWITT. | $ | 118.50 |
| | | Total Expenses: $ | 1,656.02 |

Invoice No.:    4323406                                          Page 30
Re:             Case Administration
Matter No.:     166072.010100

<u>Description of Expenses Billed</u>