**EXHIBIT E**
**Trust Causes of Action**

{41784288;1}

**Buffets, LLC et. al**

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case No. 16-50557**

**Exhibit E to Plan Supplement**

Schedule of Trust Causes of Action

Pursuant to the terms of the Plan[1] (including, without limitation, Article VII.D.2. of the Plan) and 11 U.S.C. § 1123(b)(3)(B), on the Effective Date, all Claims, counterclaims, defenses, and Causes of Action of the Debtors or any of their Estates, as well as any and interests of the Debtors in any of the foregoing, whether or not previously asserted, are retained under the Plan and (excluding the Excluded Causes of Action to the extent provided by the Plan) transferred to and vest in the Unsecured Creditors' Trust, to be prosecuted exclusively by the Unsecured Creditors' Trustee for the benefit of the beneficiaries of the Unsecured Creditors' Trust, including, without limitation, the following Claims, counterclaims, defenses, and Causes of Action:

1. All actual and potential Claims, counterclaims, defenses, Causes of Action held by any of the Debtors or any of their Estates as of the Effective Date, as well as any and interests of the Debtors in any of the foregoing, whether or not previously asserted, are preserved under the Plan for the benefit of the Unsecured Creditors' Trust.

2. All Claims, counterclaims, defenses, and Causes of Action for, without limitation, Avoidance Actions, commercial torts, tortious interference with contractual or business relations, unfair competition, breach of contract, unjust enrichment, money had and received, embezzlement, loss of income, setoff, recoupment, fraud, fraudulent inducement, misrepresentation, fraudulent or negligent omission, fraudulent or preferential transfers arising other than under the Bankruptcy Code, conversion, replevin, lender liability, challenges as to the extent, priority, and validity of any purported claims, liens and/or security interests, injury to property and/or title to property, negligence, gross negligence, recklessness, willful misconduct, conspiracy, aiding and abetting, breach of fiduciary duty, breach of confidential relationship, mismanagement, violation of securities laws, self-dealing, usurpation of corporate opportunity, insolvent trading, breach of duty of loyalty, allowing, authorizing and/or receiving unlawful or improper distributions, unreasonable related party transactions, uncommercial transactions, improper redemption of equity interests, breach of duty of good faith, breach of duty to provide information, breach of duties of care and/or diligence, failure to make informed decisions, improper use of information to gain improper advantage, and actions seeking affirmative recoveries, and other, similarly grounded Claims, counterclaims, defenses, and Causes of Action.

---

[1] Unless otherwise defined herein, capitalized terms shall have the meanings set forth in the Debtors' Amended Plan (the "Plan") [Doc. 2244] filed on February 24, 2017, as subsequently amended and confirmed by the Bankruptcy Court.

3.   All other counterclaims and defenses, including, without limitation, rights of setoff and recoupment, and all defenses of the estate under 11 U.S.C. § 558 as it relates to Class 4 and Class 5 Creditors.

4.   All Claims and Causes of Action alleging generalized harm to the Estates, as referred to in judicial precedents such as *Schimmelpenninck v. Byrne (In re Schimmelpenninck),* 183 F.3d 347 (5th Cir. 1999).

5.   All Claims and Causes of Action asserting equitable, declaratory, or injunctive relief.

6.   All Claims and Causes of Action asserting alter ego, corporate veil piercing, or reverse veil piercing as a means to recover on a Claim or Cause of Action transferred to the Unsecured Creditors Trust.

7.   All Claims, counterclaims, defenses, and Causes of Action comprising or related to the Excluded Insider Causes of Action, subject to the injunction and release provisions in the Plan.

8.   All Claims, counterclaims, defenses, Causes of Action, and associated rights assigned to the Unsecured Creditors' Trust pursuant to the Assigned Causes of Action Agreement.

9.   All claims, rights, causes of action, and remedies arising from, flowing from, or related to the negotiation, execution, performance, and/or breach of that certain Agreement and Plan of Merger dated July 20, 2015 and all related agreements (the "**Merger Agreement**"), including without limitation the following:

a.   All Claims, Causes of Action, and proceeds thereof stemming from any contractual breach of the Merger Agreement including without limitation any inaccuracy of any representations or any breach of any covenants or warranties;

b. All Claims and rights to all funds held in any escrow account pursuant to the Merger Agreement;

c.   All rights of indemnification under the Merger Agreement;

d.   All Claims, Causes of Action, and proceeds thereof stemming from any fraudulent misrepresentation or any other tort committed by any person; and

e. All other rights, Claims, Causes of Action, and proceeds arising from, flowing from, or related to the Merger Agreement or the negotiation, execution, and/or performance thereof.

{41328775;1}                           -2-

10.    All Claims and Causes of Action arising under or related to any policy of insurance against any insurer, such insurer's agents, affiliates, related entities, principals, officers and employees, or any other person or entity related to any policy of insurance that is not assumed under the Plan and/or does not relate to a claim for which the Reorganized Debtor would be responsible under the Plan.

11.    All interests, Claims, Causes of Action, rights, and remedies, including without limitation all rights to coverage for losses and costs or indemnification therefor as relates to Class 4 and Class 5 Claims, to recover any collateral, refunds, or insurance proceeds, or to assert and recover for any breach or for any violation of any applicable law, of, under, or related to any of the following insurance policies and all related ancillary agreements or related applicable law:

a. All directors and officers insurance policies or similar policies providing any coverage or indemnification for or related to any breach of any duty by any director, officer, governor, manager, or other agent of any of the Debtors;

b. All insurance policies and related agreements (including without limitation any agreements providing for or related to any collateral) related to the ACE Insurance Program or any other insurance coverage by ACE American Insurance Company, ACE Property and Casualty Insurance Company, ACE Fire Underwriters Insurance Company, Affiliate FM Insurance Company, Illinois Union Insurance Company, Pacific Employers Insurance Company, or Westchester Surplus Lines Insurance Company; and

c. All other insurance policies that have provided any coverage to any or all of the Debtors and that are not assumed under the Plan.

12.    All Claims and Causes of Action for legal or professional malpractice by any attorney or other professional engaged by any person or entity for the purpose of providing any services that would in any way benefit, detriment, or affect any of the Debtors.

13.    All Avoidance Actions (as that term is defined in the Plan) against any person or entity, including, without limitation, (i) for all payments made by the Debtors to creditors within 90 days prior to the filing of the bankruptcy petition, including but not limited to, all persons and entities identified in Part 2 of the Debtors' respective statements of financial affairs filed in the chapter 11 cases, (ii) for all payments made by the Debtors to "insiders" within one year prior to the filing of the bankruptcy petition, including but not limited to, those persons and entities identified in Part 2 of the Debtors' respective statements of financial affairs, and (iii) arising under Sections 544, 545, 547, 548, 550, 551, 552(b) or 553 (with respect to Class 4 and Class 5 Claims only) of the Bankruptcy Code, or arising under similar state or federal statutes and common law, including the Uniform Fraudulent Conveyance Act, the Uniform Fraudulent Transfer Act, the Uniform Voidable Transactions Act, or similar state laws.

14.    All Claims and Causes of Action, including, without limitation, all Avoidance Actions, against any person or entity listed on **Annex 1** attached hereto, as well as all

related entities, principals, officers, and employees of any of the foregoing, and any mediate or immediate transferees. For the avoidance of doubt, the persons and entities listed in Annex 1 constitute a non-exclusive list those against whom Claims and Causes of Action may be asserted, and under no circumstances should the list contained in Annex 1 be construed to limit the Claims or Causes of Action hereby designated as Trust Causes of Action and reserved for the Unsecured Creditors' Trust.

The Debtors, Creditors' Committee and/or the Unsecured Creditors' Trustee, as the case may be, expressly reserve and preserve all rights to supplement at any time any and all retained Claims, counterclaims, defenses, and Causes of Action, including, without limitation, those described hereinafter, whether based on the results of prior, ongoing, or future investigations or otherwise.

By filing the Plan Supplement to which this exhibit is attached, as well as any prior versions thereof, the Debtors, the Creditors' Committee and the Unsecured Creditors' Trust do not waive any Claims, counterclaims, defenses, or Causes of Action that may exist. Nor shall any confirmation of the Plan prejudice the rights of the Creditors' Committee or the Unsecured Creditors' Trust, as applicable, to assert any claims and causes of action not identified herein, and all such claims and causes of action are expressly reserved and preserved.

Notwithstanding the above, and for the avoidance of doubt, no Claim or Cause of Action (i) against persons or entities listed on the Debtor's Schedule of Excluded Causes of Action, (ii)to recover critical vendor, PACA or 503(b)(9) payments made by the Debtors (iii) against counter-parties to assumed executory contracts or leases or (iv) against taxing authorities are being transferred to the Unsecured Creditors' Trust. Further, nothing in this assignment shall be deemed to have modified or limited the injunctions and releases provided in the Plan with respect to Excluded Insider Causes of Action.

# ANNEX 1

## LIST OF TRANSFEREES

# Buffets, LLC et. al
**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

**Transferee**

| | |
|---|---|
| 1 | #1 ALL SEASONS LAWN SERVICE LLC |
| 2 | 3 SQUARE FLOOR CARE LLC |
| 3 | 5 POINT FABRICATION LLC |
| 4 | 5 STAR JANITORIAL INC |
| 5 | 5 STAR LAWNS LLC |
| 6 | 911 CARPET CARE |
| 7 | A & M STEAM CLEANING INC |
| 8 | A 1 HANEY PLUMBING |
| 9 | A 1 WINDOW WASHING |
| 10 | A CENTRAL LOCKSMITHS INC |
| 11 | A COMPARATO REALTY & MANAGEMEN |
| 12 | A PLUS AIR LLC |
| 13 | A TO Z PLUMBING & DRAIN SERVICE |
| 14 | A&B CARPET CLEANING |
| 15 | A&E KITCHEN SERVICE LLC |
| 16 | A+ UPHOLSTERY & BOOTH |
| 17 | A-1 GLASS CO INC |
| 18 | AAA ACCURATE BACKFLOW TESTING |
| 19 | AAA PARADISE PLUMBING & ROOTER |
| 20 | AAA QUALITY APPLIANCE CARE |
| 21 | AAA WATER SYSTEMS INC |
| 22 | ABBIE J BURTON TRUST FOR KATHL |
| 23 | ABE LINCOLN PLUMBING |
| 24 | ABILITY ACCESS PLUMBING & ROOT |
| 25 | ABRAHAMS CARPET AND FLOOR CLEA |
| 26 | AC JANITORIAL |
| 27 | ACCELERATED SERVICE |
| 28 | ACCUTEMP PRODUCTS INC |
| 29 | ACE AIR CONTROL EXPERTS |
| 30 | ACE LAWN & LANDSCAPE |
| 31 | ACE PLUMBING & HEATING REPAIR |
| 32 | ACE PLUMBING HEATING & AIR |
| 33 | ACR AIR CONDITIONING & HEATING |
| 34 | ACTION PLUMBING & MECHANICAL I |
| 35 | ADAME LANDSCAPE INC |
| 36 | ADI INC |
| 37 | ADP, INC |
| 38 | ADR SERVICES INC |
| 39 | ADVANCE BEVERAGE CO |
| 40 | ADVANCE TABCO |
| 41 | ADVANCED BUILDING SERVICES |
| 42 | ADVANCED CARPET CA |
| 43 | ADVANCED MAINTENAN |
| 44 | ADVANCED MAINTENANCE SOLUTIONS |
| 45 | ADVANCED MECHANICA |
| 46 | ADVANCED MECHANICAL PLUS INC |
| 47 | ADVANCED PLUMBING AND ROOTER S |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 48 | ADVANCED POWER TECHNOLOGIES |
| 49 | ADVANCED PRESSURE WASHING |
| 50 | ADVANCED RECORDS MANAGEMENT |
| 51 | ADVANTAGE PLUMBING & SEPTIC |
| 52 | AEROTEK INC |
| 53 | AFFORDABLE SPRINKLERS, INC |
| 54 | AFX LOGISTICS INC |
| 55 | AG COMMERCIAL MAINTENANCE |
| 56 | AIG |
| 57 | AIR COMFORT REFRIGERATION |
| 58 | AIRE MASTER |
| 59 | AIRE MASTER LEHIGH VALLEY |
| 60 | AIRE MASTER OF BERKS COUNTY |
| 61 | AIRE MASTER OF CENTRAL NEW JER |
| 62 | AIRE MASTER OF DELMARVA |
| 63 | AIRE MASTER OF JERSEY SHORE |
| 64 | AIRE MASTER OF PHILADELPHIA |
| 65 | AIRE MASTER OF WES |
| 66 | AIRE MASTER OF WESTERN NEW YOR |
| 67 | AIRGAS USA LLC |
| 68 | AIRKO |
| 69 | AKIN DOHERTY KLEIN FEUGE PC |
| 70 | ALABAMA LANDSCAPE MAINTENANCE |
| 71 | ALL AMERICAN TREE CARE |
| 72 | ALL AMERICAN WASTER |
| 73 | ALL BRIGHT ELECTRIC COMPANY IN |
| 74 | ALL CLEAN JANITORIAL SERVICES |
| 75 | ALL DONE LAWN CARE LLC |
| 76 | ALL OUT LANDSCAPING INC |
| 77 | ALL PURPOSE CLEANING SERVICES |
| 78 | ALL TIME CUTTERS LAWN CARE & L |
| 79 | ALL VALLEY ENVIRONMENTAL INC |
| 80 | ALL VALLEY REFRIGERATION |
| 81 | ALLENS KENTUCKY MECHANICAL |
| 82 | ALLIANCE MECHANICAL SERVICES INC |
| 83 | ALLSTAR WATER SYSTEMS INC |
| 84 | ALLSTATE BENEFITS |
| 85 | ALLTECH SERVICE CO |
| 86 | ALLUNISYSTEMS INC |
| 87 | ALLWEINS COMMERCIAL SERVICE |
| 88 | ALOTTA FUN 4U2 ENTERTAINMENT |
| 89 | ALPHA BAKING COMPANY INC |
| 90 | ALPINE PLYWOOD CORPORATION |
| 91 | ALPINE REFRIGERATION HEATING & AIR |
| 92 | ALPINE WASTE & RECYCLING |
| 93 | ALS APPLIANCE REPAIR INC |
| 94 | ALTER PROPERTY |
| 95 | AMBROSI BROS CUTLERY CO |
| 96 | AMERICAN EXCELSIOR |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 97 | AMERICAN FOODSERVICE EQUIP |
| 98 | AMERICAN INSTALLATIONS INC |
| 99 | AMERICAN MAINTENANCE |
| 100 | AMERICAN PACIFIC DISTRIBUTION |
| 101 | AMERICAN PLUMBING |
| 102 | AMERICAN REFRIGERATION & AIR C |
| 103 | AMRON MECHANICAL INC |
| 104 | ANAHEIM TOWN SQUARE |
| 105 | ANALYTICAL FOOD LABORATORIES |
| 106 | ANDON BALLOONS |
| 107 | ANETS |
| 108 | ANHEUSER BUSCH WHOLESALER |
| 109 | APEX AIR COMPANY |
| 110 | APOLLO DRAIN ROOTER SERVICE |
| 111 | APPLIANCE REPAIR SERVICE |
| 112 | APPLIED REFRIGERATION TECHNOLOGY |
| 113 | AQUA QUALITY |
| 114 | AQUA SERVE |
| 115 | ARC WELD INC |
| 116 | ARIES VINYL REPAIR |
| 117 | ARIZONA CUTLERY & SHARPENING SVC |
| 118 | ARM SERVICES |
| 119 | ARMSTRONGS LOCK & KEY |
| 120 | ASAP FOOD EQUIPMENT SERVICES |
| 121 | ASAP MAINTENANCE INC |
| 122 | ASI PRECISION SOLUTIONS |
| 123 | ASPHALT AND CONCRETE MAINTENANCE |
| 124 | ATLAS SIGNS |
| 125 | ATOM MATIC REFRIGERATION INC |
| 126 | ATOMIC HEATING & AIR |
| 127 | AUNT MILLIES BAKERIES |
| 128 | AUTHORIZED COMMERCIAL EQUIPMENT |
| 129 | AVERUS INC |
| 130 | AVERUS USA INC |
| 131 | AVERY SEPTIC TANK SERVICE |
| 132 | AVIS RENT A CAR |
| 133 | B&D PLUMBING INC |
| 134 | B&G RESTAURANT SUPPLY INC |
| 135 | BAGAT INC |
| 136 | BAGAT SOUTH |
| 137 | BAI CONSUMER SQUARE WEST LLC |
| 138 | BAKER COMMODITIES |
| 139 | BANK DIRECT CAPITAL FINANCE |
| 140 | BANKSTON TERRY |
| 141 | BARGREEN ELLINGSON |
| 142 | BARNES, JAMES W |
| 143 | BARNETT, CAROL |
| 144 | BARRAGAN MENDEZ ELIZABETH A |
| 145 | BARRONS 4 SEASON LAWN SERVICE |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 146 | BARRY AND SEWALL INDUSTRIAL SU |
| 147 | BASIC BACKFLOW |
| 148 | BAXTER, LARRY D. |
| 149 | BAY VERTE MACHINERY INC |
| 150 | BEATTY MECHANICAL SERVICES |
| 151 | BEAVER FALLS MUNICIPAL AUTHORITY |
| 152 | BEBE AND TOM DUNNICLIFFE CHARI |
| 153 | BELTRAM SHARPENING SERVICE |
| 154 | BELZINIS EDGE OF KNIFE |
| 155 | BENEFITFOCUS.COM INC |
| 156 | BENITEZS CLEANING |
| 157 | BENNETT BRICKLIN & SALTZBURG LLP |
| 158 | BENNETT X-STREAM CLEAN |
| 159 | BENNETT, MARLENE J. |
| 160 | BERKSHIRE CROSSING RETAIL LLC |
| 161 | BERKSHIRE GAS CO |
| 162 | BERKSHIRE MALL LLC |
| 163 | BERKSHIRE WEST LLC |
| 164 | BERRY COFFEE COMPANY |
| 165 | BEST WAY UPHOLSTERY |
| 166 | BESTWAY BREAD DISTRIBUTION |
| 167 | BETTER BEVERAGES |
| 168 | BETTER LAWNS & GARDENS |
| 169 | BIANCO LANDSCAPE MANAGEMENT |
| 170 | BICHLER, JOSHUA |
| 171 | BICS PLUMBING SERVICE CO |
| 172 | BIG BUSINESS IMPACT GROUP |
| 173 | BIG DOLPHIN LLC |
| 174 | BILL'S LAWN SERVICE |
| 175 | BIOTEC INC |
| 176 | BLANKENBAKER MAINTENANCE ASSOC |
| 177 | BLANKS PRINTING & IMAGING INC |
| 178 | BLAZIN REPAIR COMPANY |
| 179 | BLODGETT OVEN CO |
| 180 | BLOOMINGDALE, ILLINOIS |
| 181 | BLUE CROSS BLUE SHIELD |
| 182 | BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA |
| 183 | BLUELINX CORPORATION |
| 184 | BOBBY BLUE PLUMBING INC |
| 185 | BOYDS LAWN SERVICE |
| 186 | BRADYS RUN SANITARY AUTHORITY |
| 187 | BRANDYWINE SQUARE LLC |
| 188 | BRASHEAR ELECTRIC INC |
| 189 | BRENNER FAMILY MAGIC SHOWS |
| 190 | BRETTS LANDSCAPING |
| 191 | BRIDGETON, MISSOURI |
| 192 | BRIGHT BEGINNINGS WELCOMING |
| 193 | BRINKS INC |
| 194 | BRITE WAY WINDOW ONALASKA |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 195 | BROADCAST COMPANY OF THE AMERICAS |
| 196 | BRODIE BOBBINS CUSTOM UPHOLSTERY |
| 197 | BROTHERS CUTLERY INC |
| 198 | BROWN CARBONIC SALES CO |
| 199 | B-SKEE LLC GATEWAY PLAZA |
| 200 | BUDS PLUMBING SERVICE INC |
| 201 | BUENO BEVERAGE COMPANY |
| 202 | BULLSEYE TELECOM |
| 203 | BUNCH AND ASSOCIATES |
| 204 | BUNCH CARESOLUTIONS LLC |
| 205 | BUNCOMBE COUNTY NORTH CAROLINA |
| 206 | BUNN O MATIC CORP |
| 207 | BURROWS REFRIGERATION INC |
| 208 | BUTLER CHEMICALS INC |
| 209 | BUTLER WIRE & METAL PRODUCTS INC |
| 210 | BYRON F WHITE TRUSTEE |
| 211 | C&F FOODS |
| 212 | CANNON SERVICES INC |
| 213 | CANO LUCIANO |
| 214 | CANTY ANTHONY |
| 215 | CAPEHART CUTLERY |
| 216 | CAPITAL STONE & LANDSCAPE LLC |
| 217 | CAPITOL CORPORATE SERVICES INC |
| 218 | CAPITOL SQUARE MERCHANTS ASSOC |
| 219 | CAPITOL SWEEPING SERVICES INC |
| 220 | CAPITOL WASTE INC |
| 221 | CAPONE GRINDING |
| 222 | CAPTAIN SQUEEGEE |
| 223 | CAPTIVE AIRE SYSTE |
| 224 | CARBONS GOLDEN MALTED |
| 225 | CARDINAL MANUFACTURING INC |
| 226 | CARDLYTICS INC |
| 227 | CARE SERVICES |
| 228 | CAREERBUILDER LLC |
| 229 | CARLOS LAWN MAINTENANCE AND LANDSCAPING |
| 230 | CARLOS MARTINEZ LANDSCAPING |
| 231 | CARLSON SYSTEMS |
| 232 | CAROLINA CUTLERY SERVICE INC |
| 233 | CAROLINA KITCHENS INC |
| 234 | CARPET DOCTOR |
| 235 | CASH POWER WASHING |
| 236 | CATHEY DENNIS |
| 237 | CCC FACILITY SOLUTIONS LLC |
| 238 | CD CARPET CLEANING CO |
| 239 | CEGA SERVICE |
| 240 | CEN CAL MECHANICAL INC |
| 241 | CENTRAL COAST DISTRIBUTING |
| 242 | CENTRAL MCGOWAN INC |
| 243 | CENTRAL PARK PROP OWNER ASSOC |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 244 | CENTRAL STATES SERVICES INC |
| 245 | CENTRAL STEEL & WIRE |
| 246 | CENTRAL VALLEY CULLIGAN |
| 247 | CENTRE AT FORESTVILLE LLC |
| 248 | CENTURY EXECUTONE |
| 249 | CENTURY LINK |
| 250 | CHANDLERS PARTS & SERVICE INC |
| 251 | CHAVEZ, GABRIEL |
| 252 | CHEADLE SIGN WORK |
| 253 | CHEROKEE COMMERCIAL SERVICES |
| 254 | CHEROKEE GROUP LLC |
| 255 | CHERRY LOGISTICS CORPORATION |
| 256 | CHICO CROSSROADS LP |
| 257 | CHRISTENSEN GROUP INC |
| 258 | CIII JPM06-CIBC14 WEST MASON |
| 259 | CINDYS CUSTOM INTERIORS LLC |
| 260 | CINTAS CORP |
| 261 | CINTAS FIRST AID & SAFETY |
| 262 | CIRCLE A MAINTENANCE |
| 263 | CITY WIDE WINDOW SERVICES INC |
| 264 | CITYWIDE WINDOW SERVICES INC |
| 265 | CISCO'S UPHOLSTERY |
| 266 | CJSPT LLC |
| 267 | CLAIREMONT VILLAGE QUAD LLC |
| 268 | CLARITYSOFT LLC |
| 269 | CLARKS SEPTIC SERVICE INC |
| 270 | CLASS A LAWN & LANDSCAPE INC |
| 271 | CLASSIC COFFEE SERVICE |
| 272 | CLAYS REFRIGERATION |
| 273 | CLEAN DES MOINES |
| 274 | CLOVER LEAF I LLC |
| 275 | COALFIRE SYSTEMS, INC |
| 276 | COAST TO COAST FAC |
| 277 | COASTAL LAWN CARE SERVICE |
| 278 | COFFEY REFRIGERATION |
| 279 | COGNIZANT TECHNOLOGY SOLUTIONS |
| 280 | COLLIERS INTERNATIONAL MINNEAPOLIS |
| 281 | COLLINS AND WALTON INC |
| 282 | COLLINS PLUMBING & JETTING INC |
| 283 | COLUMBIA MARKING PRODUCTS LLC |
| 284 | COMMERCIAL AIR AND REFRIGERATION |
| 285 | COMMERCIAL FIRE INC |
| 286 | COMMERCIAL KITCHEN SERVICE CO |
| 287 | COMMERCIAL SERVICE CO |
| 288 | COMMERCIAL SERVICES INC |
| 289 | COMMERCIAL SWEEPING SERVICE |
| 290 | COMMERCIAL UPHOLSTERY |
| 291 | COMM-WORKS LLC |
| 292 | COMPLETE FACILITY SOLUTIONS IN |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 293 | COMPONENT HARDWARE |
| 294 | COMPREHENSIVE LAWN & TREE SERV |
| 295 | COMPUTEX TECHNOLOGY SOLUTIONS |
| 296 | CONCORD PUBLISHING HOUSE INC |
| 297 | CONNEXUS ENERGY |
| 298 | CONNEY SAFETY PRODUCTS LLC |
| 299 | CONTINENTAL INC |
| 300 | CONTINENTAL STOCK TRANSFER |
| 301 | CORE MECHANICAL |
| 302 | CORPORATION SERVICE COMPANY |
| 303 | CORSOS FLOWER & GARDEN CENTER |
| 304 | COUNTRY CLUB PLAZA INVESTORS LLC |
| 305 | COZZINI BROS |
| 306 | CPT Group - Disbursing Agent for Del Campo |
| 307 | CR&R INC |
| 308 | CRAWFORD & COMPANY |
| 309 | CREATION GARDENS OF LOUISVILLE |
| 310 | CRI OUTPARCELS LLC |
| 311 | CRR INC |
| 312 | CRYSTAL GALLERY DEVELOPERS |
| 313 | CSTAR INTERNATIONAL HOLDINGS INC |
| 314 | CULINARY TECHNICIANS CORPORATION |
| 315 | CUMBEES ULTIMATE CARPET & TILE |
| 316 | CURTIS RESTAURANT EQUIPMENT IN |
| 317 | CUSTOMIZED CUSTODIAL SERVICES |
| 318 | CVB INC |
| 319 | CWA TRANSPORT INC |
| 320 | D JOSEPH SONS ASSOCIATES |
| 321 | D&H EQUIPMENT CONCEPTS |
| 322 | DANS BLOWN AWAY POWERWASH |
| 323 | DARLING INGREDIENTS BLUE ISLAND |
| 324 | DARTMOUTH MARKET PLACE ASSOC |
| 325 | DATE LABEL CORP |
| 326 | DAVID L FAYMAN TRUST |
| 327 | DAY & NITE REFRIGERATION |
| 328 | DAYCARE CENTER INVESTORS LLC |
| 329 | DAYSTAR DISTRIBUTING INC |
| 330 | DC AIR HEATING AND COOLING LLC |
| 331 | DDRM HIGHLAND GROVE LLC |
| 332 | DE VORE LIGHTING INC |
| 333 | DEARCO DISTRIBUTING INC |
| 334 | DEBORAH B MILLER REVOCABLE TRUST |
| 335 | DEBRA KUEMPEL INC |
| 336 | DECATUR UTILITIES |
| 337 | DEHART PLUMBING HEATING & AIR |
| 338 | DEKALB CHEROKEE COUNTIES GAS |
| 339 | DEL AMO FASHION CTR OPERATING |
| 340 | DEL PASO MANOR WATER DISTRICT |
| 341 | DELL MARKETING LP |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 342 | DELTA CHARTER TOWNSHIP, MICHIGAN |
| 343 | DELTA CLEANING SERVICES |
| 344 | DELTA LIGHTING PRODUCTS INC |
| 345 | DELTA NATURAL GAS CO INC |
| 346 | DELTA SIERRA BEVERAGE LLC |
| 347 | DEMARS SIGNS INC |
| 348 | DEMOOEI, HORMOZ |
| 349 | DENVER CUTLERY INC |
| 350 | DEPENDABLE PLUMBING & WATER CO |
| 351 | DEPENDABLE SEWER CLEANERS |
| 352 | DESERT FOUNTAIN GAS SUPPLY |
| 353 | DIAMOND SHARP PRO EDGE KNIFE |
| 354 | DIAMOND WINDOW CLEANING - HAUG |
| 355 | DIRECT ENERGY BUSINESS, LLC |
| 356 | DISCOVERY BENEFITS INC |
| 357 | DISCOVERY LAND CARE INC |
| 358 | DJM Realty Services, LLC |
| 359 | DKA NINE LLC |
| 360 | DLS WORLDWIDE |
| 361 | DMO FOOD EQUIPMENT SERVICE INC |
| 362 | DON STEVENS INC |
| 363 | DONAGHY SALES LLC |
| 364 | DONALD J MILLER REVOCABLE TRUST |
| 365 | DONALD TATE ELECTRIC |
| 366 | DOUG DELEO WELDING INC |
| 367 | DOUGLAS CHRISTOPHER LOVE CONST |
| 368 | DR ALF BOMAN ROBERTA BOMAN |
| 369 | DR VINYL WESTERN MASSACHUSETTS |
| 370 | DRAXLER TRANSPORT INC |
| 371 | DREAMSCAPES |
| 372 | DREW AND ROGERS INC |
| 373 | DURABLE ROOFING NATIONAL CORPORATION |
| 374 | DYNAMIC NETWORK SERVICES INC |
| 375 | E & A LAWNCARE |
| 376 | EARTH BIO TECHNOLOGIES |
| 377 | EARTHGRAINS BAKING COMPANIES I |
| 378 | EARTHLINK |
| 379 | EAST COAST FOOD EQUIPMENT |
| 380 | EAST SIDE GLASS COMPANY |
| 381 | ECOGREEN LANDSCAPES |
| 382 | ECOTECH REFRIGERATION & HVAC I |
| 383 | EICHENAUER SERVICES INC |
| 384 | EL WALTERS A/C HEATING & COMMERCIAL |
| 385 | ELECTRO FREEZE DIST OF TX INC |
| 386 | ELECTRO FREEZE OF NOR CAL, LLC |
| 387 | ELEKTRON ELECTRIC |
| 388 | ELITE CONTRACTORS |
| 389 | ELITE HVAC SERVICES LLC |
| 390 | ELIZABETH ANN BRANDOM CHARITABLE |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 391 | EMERALD COAST CUTLERY |
| 392 | EMERGENCY RETAIL SERVICES |
| 393 | EMPIRE NATURAL GAS CORPORATION |
| 394 | ENGELS COMMERCIAL APPLIANCE |
| 395 | ENRIQUE SANCHEZ LANDSCAPING |
| 396 | ENTERPRISE FLEET MANAGEMENT |
| 397 | ENTERPRISE ROOFING SERVICE INC |
| 398 | ENTERPRISE WATER WORKS BOARD |
| 399 | ENVIRONMENTAL WASTE SOLUTIONS, LLC |
| 400 | ENVIRO-VAC |
| 401 | ERIC HARTLEY LAWN & LANDSCAPE |
| 402 | ERIE COUNTY, NEW YORK |
| 403 | ESKEW LAWN CARE |
| 404 | ESMERALDA GARDENING |
| 405 | ESSENTIAL RETAIL SERVICES INC |
| 406 | ETS PLUMBING |
| 407 | EUROFINS QC INC |
| 408 | EVERCLEAR HYDROJETTING |
| 409 | EVERSOFT |
| 410 | EVERSOURCE ENERGY GAS |
| 411 | EXCEL MECHANICAL CO INC |
| 412 | EXCEL MECHANICAL SYSTEMS INC |
| 413 | EXECUTIVE SAFE AND SECURITY CO |
| 414 | EXPRESS INFORMATION SYSTEMS IN |
| 415 | EXPRESS REFRIGERATION INC |
| 416 | EXPRESS RESTAURANT EQUIPMENT |
| 417 | EYE DO WINDOWS |
| 418 | F M SORCI LAND CO INC |
| 419 | FACCHINO LABARBERA HACIENDA GA |
| 420 | FACE ODYSSEY LLC |
| 421 | FACILITEC WEST |
| 422 | FACILITIES MANAGEMENT LLC |
| 423 | FACILITY SOLUTIONS GROUP |
| 424 | FAITH FAYMAN STRONG AMENDED |
| 425 | FAITH MECHANICAL |
| 426 | FAKE FOODS |
| 427 | FARR, DEBBIE |
| 428 | FASTENAL CO |
| 429 | FAYMAN, SARAH C |
| 430 | FC DADSON INC |
| 431 | FEDERAL SAFETY SUPPLIES |
| 432 | FEMINO, JAMES J AND SUE |
| 433 | FI MENTOR I LLC |
| 434 | FIDELITY BUILDING SERVICES LLC |
| 435 | FIGEUROA YARD COMPANY |
| 436 | FIGUEROAS YARD CARE |
| 437 | FIKES OF OREGON INC |
| 438 | FIKES OF SOUTHWEST OREGON |
| 439 | FIKES PUGET SOUND INC |

# Buffets, LLC et. al
**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 440 | FILTER MAN INC |
| 441 | FINE LINE SERVICES INC |
| 442 | FINGER LAKES HVAC&R INC |
| 443 | FINISHING TOUCH HOME IMPROVEMENT |
| 444 | FIRE KING COMMERCIAL SERVICES |
| 445 | FISH WINDOW CLEANING - WARMINS |
| 446 | FISH WINDOW CLEANING #634 |
| 447 | FISHBOWL INC |
| 448 | FLOOD BROTHERS DISPOSAL |
| 449 | FLOOR FORCE LLC |
| 450 | FLORIDA LOGOS INC |
| 451 | FLUORESCO LIGHTING |
| 452 | FMW GROUP INC |
| 453 | FOOD AUTOMATION SERVICE TECHNICIANS |
| 454 | FOOD WARMING EQUIPMENT COMPANY |
| 455 | FORESTWOOD FARM INC |
| 456 | FORSONS INVESTMENTS LLC |
| 457 | FORT PAYNE IMPROVEMENT AUTHORITIES |
| 458 | FORWARD JANESVILLE INC |
| 459 | FOURNIER, JACQUES |
| 460 | FOX & THOMPSON INC |
| 461 | FRANK MISSION MARKETPLACE LLC |
| 462 | FRANKS SEPTIC SERVICE INC |
| 463 | FRASSICA INC |
| 464 | FREEDOM LAWN SERVICE & LANDSCAPING |
| 465 | FRESH SCENTS OF IOWA |
| 466 | FRESNO PLUMBING & HEATING INC |
| 467 | FRITZ BROTHERS INC |
| 468 | FRONT LINE SALES INC |
| 469 | FUN 4U2 ENTERTAINMENT |
| 470 | G&G COMMERCIAL SYSTEMS INC |
| 471 | G&R MECHANICAL INC |
| 472 | GAGER DISTRIBUTING INC |
| 473 | GALLAGHER BASSETT SERVICES INC |
| 474 | GALLO SALES COMPANY |
| 475 | GARDA CL WEST INC |
| 476 | GARTNER REFRIGERATION |
| 477 | GATE CITY BEVERAGE DISTRIBUTOR |
| 478 | GATEWAY COURTYARD LLC |
| 479 | GATEWAY MALL PARTNERS |
| 480 | GAYLORD, ANDREA |
| 481 | GE CAPITAL C/O RICOH USA PROGR |
| 482 | GEER GAS CORP |
| 483 | GENERAL MILLS |
| 484 | GEODIS WILSON USA INC |
| 485 | GEORGE H CHARNO TRUST |
| 486 | GEORGE HOWE CO |
| 487 | GHSC ASSOCIATES LP |
| 488 | GILBERT WINDOW CLEANING INC |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 489 | GILLESPIE, J C |
| 490 | GLASS AMERICA COMMERCIAL SERVICES |
| 491 | GLOBAL MARKET SL PROPERTY LLC |
| 492 | GLOBAL MEDIA GROUP |
| 493 | Global Media Systems |
| 494 | GODSHALL & GODSHALL PERSONNEL |
| 495 | GODSON YARD MAINTENANCE |
| 496 | GOLDEN VALLEY SUPPLY CO |
| 497 | GOODNOE, AUBRIE J |
| 498 | GORDON FOOD SERVICE INC |
| 499 | GOODWIN HOSPITALITY & ASSOCIATES |
| 500 | GOT SAFETY PROVISION FIRST AID |
| 501 | GOVDOCS INC |
| 502 | GRAHAM HEATING & AIR CONDITIONING |
| 503 | GRAINGER INC |
| 504 | GRANT THORNTON LLP |
| 505 | GRANTS LAWN SERVICE |
| 506 | GRASSE, WILLIAM D |
| 507 | GREAT LAKES SERVICE |
| 508 | GREATER MANKATO GROWTH INC |
| 509 | GREATER OMAHA REFRIGERATION |
| 510 | GREEN VALLEY CARPET CARE |
| 511 | GREENER GRASS |
| 512 | GREENLEAF ENTERPRISES |
| 513 | GREENSWAY LANDSCAPING |
| 514 | GREGGS COMPLETE GARDENING SERV |
| 515 | GRINDING COMPANY OF AMERICA |
| 516 | GROUND MAINTENANCE |
| 517 | GROVE SQUARE LIMITED PARTNERSHIP |
| 518 | GUARANTEE SERVICES LLC |
| 519 | GUARDIAN SAFETY AND SUPPLY LLC |
| 520 | HAAG FOOD SERVICE INC |
| 521 | HALLMARK BUILDING SUPPLIES INC |
| 522 | HANDY HANKS REPAIR SERVICE |
| 523 | HANDYMAN EDDIE |
| 524 | HANGAR 24 CRAFT DISTRIBUTION |
| 525 | HARDWARE DISTRIBUTORS |
| 526 | HARRIS CONSTRUCTION COMPANY LLC |
| 527 | HARRY T ABERNATHY AMENDED AND |
| 528 | HARTFORD CONCRETE CONSTRUCTION |
| 529 | HARTFORD FIRE INSURANCE CO |
| 530 | HATCO CORP |
| 531 | HAUSMAN DEODORIZING LLC |
| 532 | HAWTHORNE REAL ESTATE PARTNERS |
| 533 | HAYWARD CALIFORNIA |
| 534 | HEADDEN SEPTIC ENVIRONMENTAL |
| 535 | HEADLEY PLUMBING COMPANY INC |
| 536 | HEALTH IMPACT ASSOCIATES  (HEALTH E(FX)) |
| 537 | HELIX WATER DISTRICT |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 538 | HERITAGE FOOD SERVICE EQUIPMEN |
| 539 | HERITAGE LAWN CARE |
| 540 | HERRERAS LANDSCAPING MAINT |
| 541 | HHH FAIR CITY LLC |
| 542 | HICKORY POINT PLAZA LLC |
| 543 | HILLBILLY LAWN CARE |
| 544 | HILLERS TRUE VALUE HARDWARE |
| 545 | HIMCO WASTEAWAY SERVICE INC |
| 546 | HIPCRICKET INC |
| 547 | HOBART CORP |
| 548 | HOBART SALES SERVICE MI |
| 549 | HOBART SERVICE |
| 550 | HOELTING FOOD SERVICE |
| 551 | HOLDAHL INC |
| 552 | HOLT PLUMBING LLC |
| 553 | HOMEFIELD ENERGY |
| 554 | HOMETOWN LAWNCARE |
| 555 | HORIZON MANAGEMENT LLC |
| 556 | HORIZON PRODUCTS |
| 557 | HORN INDUSTRIAL & RESIDENTIAL |
| 558 | HORN LAKE WATER ASSOCIATION |
| 559 | HOT WATER PRODUCTS INC |
| 560 | HOWARTH, RANDOLF |
| 561 | HP HOOD INC |
| 562 | HUB GRINDING SERVICE |
| 563 | HUMIDITY CONTROL SYSTEMS INC |
| 564 | HURTADO MIGUEL |
| 565 | HVAC AIR COMMAND |
| 566 | HYBLA CENTER LTD PARTNERSHIP |
| 567 | HYDRO BLAST PLUS PROPERTY MAIN |
| 568 | HYDRO PRO IRRIGATION INC |
| 569 | IA CHICAGO LINCOLN LLC |
| 570 | IA MANAGEMENT LLC |
| 571 | IAM MOWING |
| 572 | IDEAL SERVICES |
| 573 | ILLINOIS AMERICAN WATER CO |
| 574 | IMAGE SERVICES INC |
| 575 | IMPACT GROUP |
| 576 | IMPACT PAPER INK LTD |
| 577 | INCOMM DIGITAL SOLUTIONS |
| 578 | INDIANA AMERICAN WATER CO |
| 579 | INDIANA UTILITIES CORP |
| 580 | INFINITY AIR CONDITIONING & EL |
| 581 | INK LINK MARKETING LLC |
| 582 | INMOMENT INC |
| 583 | INNOVATIVE FACILITY SOLUTIONS |
| 584 | INNOVATIVE MACHINE |
| 585 | INNOVATIVE WASTE SYSTEMS |
| 586 | INTEGRA TELECOM |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 587 | INTERMETRO INDUSTRIES CORPORAT |
| 588 | IOWA STATE |
| 589 | IRON MOUNTAIN RECORDS MANAGEMENT |
| 590 | IRVIN LAWN SERVICE |
| 591 | J BERRY CO INC |
| 592 | J S WEST PROPANE GAS - MODESTO |
| 593 | JAC SERVICES LLC |
| 594 | JACKNOB CORP #95168 |
| 595 | JACKSON PLUMBING INC |
| 596 | JACQUELINE B CHARNO CHARITABLE |
| 597 | JACQUES REMODELING |
| 598 | JAECKLE WHOLESALE |
| 599 | JAMES FERRARI SONS INC |
| 600 | JANI-KING OF MICHIGAN INC |
| 601 | JAVENS ELECTRIC INC |
| 602 | JAVENS MECHANICAL CONTRACTING |
| 603 | JAVIERS MAINTENANCE SERVICE |
| 604 | JC PAINTING LLC |
| 605 | JERRY PALDINO MECHANICAL SERVICE |
| 606 | JK LANDSCAPING INC |
| 607 | JMJ PLUMBING LTD |
| 608 | JN JOHNSON FIRE AND SAFETY |
| 609 | JOAN H FAYMAN AMENDED AND REST |
| 610 | JOE AMATO EAST END CENTRE LP |
| 611 | JOHNNYS WINDOW CLEANING INC |
| 612 | JOHNSON PLUMBING INC |
| 613 | JONES SIGN CO INC |
| 614 | JONES WALKER LLP |
| 615 | JONES, LINDA B |
| 616 | JORGENSEN CO |
| 617 | JOSEPH J BRUNNER INC |
| 618 | JR. JOHNSON, ROBERT E. |
| 619 | JUAN SUAREZ TILE REMODELING |
| 620 | JUICY WHIP INC |
| 621 | JUST RESTAURANT MAINTENANCE |
| 622 | JUST WINDOWS ST LOUIS |
| 623 | JV MECHANICAL |
| 624 | K & G COFFEE COMPANY |
| 625 | K R LAWNCARE LLC |
| 626 | K&D FACTORY SERVIC |
| 627 | KAEMMERLEN PARTS SERVICE |
| 628 | KANAWHA CHARLESTON, WEST VIRGINIA |
| 629 | KASCO/ATLANTA SHARPTECH |
| 630 | KAUFFMAN LAWN SERVICE |
| 631 | KAUFFMANS COMMERCIAL REFRIGERATION |
| 632 | KDS SERVICES INC |
| 633 | KE DURASOL AWNINGS |
| 634 | KEI WINDOW CLEANING #4 |
| 635 | KEN EICK LANDSCAPING |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 636 | KENDELL DOORS & HARDWARE INC |
| 637 | KERKSTRA SEPTIC TANK CLEANING |
| 638 | KERN E KENYON TRUST |
| 639 | KERN E KENYON TRUST FOR DOUGLAS |
| 640 | KERN E KENYON TRUST FOR PAMELA |
| 641 | KETER ENVIRONMENTAL SERVICES I |
| 642 | KHP LIMITED PARTNERSHIP |
| 643 | KIM R BLACKSETH INTERESTS INC |
| 644 | KIMBER PALLETS & FIREWOOD |
| 645 | KIMSCOTT FACTORIA MALL LLC |
| 646 | KINETICO INCORPORATED |
| 647 | KLINES READY ROOTER LLC |
| 648 | KLOSTERMAN BAKING CO |
| 649 | KMG HAULING |
| 650 | KNOTT MECHANICAL INC |
| 651 | KORBE BRIAN |
| 652 | KOVACEVICH MAINTENANCE |
| 653 | KRUK REFRIGERATION |
| 654 | KS DEVELOPERS INC |
| 655 | LA RANCHERA TAGIERIA |
| 656 | LABRADOR GROUP LLC |
| 657 | LACKAWANNA RIVER BASIN SEWER A |
| 658 | LAGREW, JEFFREY F |
| 659 | LAGUNA WOODS CANYON LLC |
| 660 | LAKELAND FACILITY SERVICES LLC |
| 661 | LAN TING II LP |
| 662 | LANDSCAPE MAINTENANCE UNLIMITED |
| 663 | LANDSCAPE PLUS LLC |
| 664 | LANOTTE REFRIGERATION INC |
| 665 | LARRY CHYNCES BUILDING CONTRACTORS |
| 666 | LATTIMER LAWNS |
| 667 | LAURA E COUCH REVOCABLE TRUST |
| 668 | LAURA MARTIN GUNN AMENDED AND |
| 669 | LAUREL CREST LANDSCAPES INC |
| 670 | LAUREL LANDSCAPES INC |
| 671 | LAWN DIVA |
| 672 | LAWN RANGERS |
| 673 | LAYAOU LANDSCAPING INC |
| 674 | LEAPS PROPERTY MAINTENANCE. |
| 675 | LEE, HELEN YOUNG |
| 676 | LEE, JOHN S |
| 677 | LEEPCO CARPET AND UPHOLSTERY CO |
| 678 | LEESE LAWN AND LANDSCAPING |
| 679 | LEGACY ONE PUBLICATIONS LLC |
| 680 | LEPAGE BAKERIES PARK STREET LLC |
| 681 | LEVEL 3 COMMUNICATIONS |
| 682 | LIBERTY CALL |
| 683 | LIMA, ZEKE |
| 684 | LINCOLN CENTER |

# Buffets, LLC et. al
**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 685 | LINCOLN LAWNCARE INC 2007 |
| 686 | LINEBARGER, SONNY E |
| 687 | LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS, LLC |
| 688 | LITTLE COUPON BOOK INC |
| 689 | LIVINGSTON PARISH LOUISIANA |
| 690 | LOCKLON COMPANITES - ST. LOUIS |
| 691 | LONG RANGE SYSTEMS INC |
| 692 | LOOMIS ARMORED INC |
| 693 | LOPEZ, GUILLERMO |
| 694 | LOYALTY JANITORIAL SERVICES LLC |
| 695 | LUKEHARTS LAWN CARE & SNOW REMOVAL |
| 696 | LUMBER DEALER SERV |
| 697 | LWL LAND COMPANY LLC |
| 698 | LYNN C LUMBARD REVOCABLE TRUST |
| 699 | M & M CARPET & UPHOLSTERY CLEANING |
| 700 | M & N HEATING AND COOLING |
| 701 | M H CONSTRUCTION |
| 702 | M&S SERVICE |
| 703 | M3 MECHANICAL INC |
| 704 | MACEWEN, MICHAEL J |
| 705 | MACON COUNTY ILLINOIS |
| 706 | MAD MAINTENANCE |
| 707 | MADA / FASTSIGNS |
| 708 | MAESTRANZIS KNIFE SERVICE |
| 709 | MAGIC MIKES CARPET CLEANING |
| 710 | MAGNUM POWER WASH ORIGINAL |
| 711 | MAHONEY ENVIRONMEN |
| 712 | MAILFINANCE |
| 713 | MAINTENX MANAGEMENT INC |
| 714 | MANNING & KASS ELLROD RAMIREZ |
| 715 | MANPOWER TEMPORARY SERVICES |
| 716 | MANPOWER US INC |
| 717 | MARK B LUMBARD REVOCABLE TRUST |
| 718 | MARKET FORCE INFORMATION INC |
| 719 | MARKET GRINDING INC |
| 720 | MARKS HOT WATER PR |
| 721 | MARKS REDDI ROOTER & PLUMBING |
| 722 | MARKSTEIN BEVERAGE COMPANY |
| 723 | MARRS ELECTRIC SERVICE |
| 724 | MARTELLO KNIFE SERVICE INC. |
| 725 | MARTINEZ, CARLOS |
| 726 | MARTINS LAWN CARE |
| 727 | MARV'S PLUMBING INC |
| 728 | MATRIX ABSENCE MAN |
| 729 | MAYFLOWER DISTRIBUTING COMPANY |
| 730 | MC SIGN COMPANY |
| 731 | MCC CARPET CLEANING |
| 732 | MCCRACKEN COUNTY, KENTUCKY |
| 733 | MCDONOUGHS WATERJETTING |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 734 | MCELMOYL REFRIGERATION INC |
| 735 | MCGUFFIN MECHANICAL INC |
| 736 | MCL MECHANICAL SERVICES INC |
| 737 | MCMASTER CARR SUPPLY CO |
| 738 | MEDFORD ASSOCIATES LMTD PTNSHP |
| 739 | MEDRANO ROOFING INC |
| 740 | MELTON ELECTRIC CO INC |
| 741 | MERCED MALL LTD |
| 742 | MERCY CORPORATE HEALTH |
| 743 | METLIFE |
| 744 | METRO FOODS LITTLE ROCK |
| 745 | METRO HARDWOODS |
| 746 | MICHAEL K BROWN LANDSCAPE |
| 747 | MICHEL, ANDREA H |
| 748 | MICHIGAN ELECTRO FREEZE |
| 749 | MICROBAC LABORATORIES INC |
| 750 | MICROSOFT CORPORATION |
| 751 | MICROSOFT EA AGREEMENT |
| 752 | MIDTOWN SQUARE MALL |
| 753 | MIDWEST COMPLETE CONSTRUCTION |
| 754 | MIDWEST FIBRE SALES CORPORATION |
| 755 | MILFORD ASSOCIATES |
| 756 | MILUS D SCRUGGS AMENDED AND RE |
| 757 | MINGES CREEK LLC |
| 758 | MIRA MESA SHOPPING CENTER WEST |
| 759 | MISSION LINEN UNIFORM SERVICE |
| 760 | MISSISSIPPI WELDERS SUPPLY CO |
| 761 | MISSOURI LOGOS PARTNERSHIP |
| 762 | MITTELBERG LISA |
| 763 | MJ MAC INC |
| 764 | MJ REIDER ASSOCIATES INC |
| 765 | MJS LANDSCAPING |
| 766 | MODERN PLUMBING COMPANY |
| 767 | MODERN SUPPLY COMPANY INC |
| 768 | MODESTO A-1 GLASS CO INC |
| 769 | MOHRMAN & KAARDAL PA |
| 770 | MOISES MANZANO PLU |
| 771 | MONIGHAN LAWN CARE |
| 772 | MONROE MOXNESS BERG PA |
| 773 | MONSTER CLEAN |
| 774 | MONSTER MARKETING GROUP |
| 775 | MONTS INVESTMENT PROPERTIES |
| 776 | MOORE DAVID |
| 777 | MORRELL ASSOCIATES |
| 778 | MOSS FAMILY MOWING SERVICE |
| 779 | MR MISTYS |
| 780 | MR ROOTER PLUMBING - CAMARILLO |
| 781 | MSF EQUIPMENT SERVICE INC |
| 782 | MUDGE, SCOTT |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 783 | NAP GLADU |
| 784 | NATES HANDY SERVICE |
| 785 | NATIONAL FILTER SE |
| 786 | NATIONAL FILTER SERVICE |
| 787 | NATIONAL HOT WATER |
| 788 | NATIONAL RECOVERY SERVICES LLC |
| 789 | NATIONWIDE ELECTRICAL CONSTURCTION & MAINTENANCE |
| 790 | NEGRI PLUMBING LLC |
| 791 | NELBUD SERVICES GROUP INC |
| 792 | NELCO CORP |
| 793 | NELLA CUTLERY INC |
| 794 | NELMAR SECURITY PACKAGING SYST |
| 795 | NEW AGE KALEIDOSCOPE LLC |
| 796 | NEW ENGLAND COFFEE COMPANY |
| 797 | NEW GROUP GARDENA LLC |
| 798 | NEW MILLENIUM UPHOLSTERY INC |
| 799 | NICOTRI ELECTRIC INC |
| 800 | NIEBUHR PLUMBING HEATING CO |
| 801 | NII NORTHERN INTERNATIONAL INC |
| 802 | NIKI HOLDING LP |
| 803 | NILES STREET FIREWOOD |
| 804 | NOBLE AMERICAS ENERGY SOLUTIONS, LLC |
| 805 | NORCIA CONTRACTING |
| 806 | NORTH STATE PRESSURE CLEAN |
| 807 | NORTHEAST CUTLERY INC |
| 808 | NORTHRIDGE OWNER LP |
| 809 | NORTHSOUND REFRIGERATION |
| 810 | NORTHSTAR ENVIRONMENTAL SERVIC |
| 811 | NRG & ASSOCIATES LLC |
| 812 | NUZZO LANDSCAPING AND MAINT LLC |
| 813 | NW SOFT SERVE & SALES LLC |
| 814 | ODDS & ENDS |
| 815 | OEHRLEINS LAWN SNOW |
| 816 | OFFICE DEPOT |
| 817 | OFFICE MAX |
| 818 | OGLETREE DEAKINS N |
| 819 | OHIO WINDOW CLEANING INC |
| 820 | OHMSTEAD PLUMBING COMPANY LLC |
| 821 | OMEGA SERVICES |
| 822 | ONSITE ENVIRONMENTAL |
| 823 | ONSITE TECHNOLOGY SERVICES LLC |
| 824 | OPPENHEIMER WOLFF & DONNELLY |
| 825 | ORLANDO BAKING CO |
| 826 | OTS ENTERPRISES LLC |
| 827 | OTTERBASE INC |
| 828 | OUTDOOR SOLUTIONS |
| 829 | OUTFRONT MEDIA |
| 830 | OUTSIDE MAINTENANCE |
| 831 | OUZTS JEFF |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 832 | OVER THE TOP ENTERTAINMENT |
| 833 | OWEN REFRIGERATION & AIR |
| 834 | OXFORD VALLEY ROAD ASSOCIATES |
| 835 | PACIFIC BEVERAGE CO |
| 836 | PACIFIC BREEZE PRODUCTS INC |
| 837 | PACIFIC PRIDE BAKERY |
| 838 | PADUCAH WATER |
| 839 | PANHANDLE RESTAURANT SERVICES |
| 840 | PAPER SYSTEMS INC |
| 841 | PARK CENTER SQUARE LLC |
| 842 | PARK DISPOSAL INC |
| 843 | PARRIS, KITTY |
| 844 | PARTY BUSINESS |
| 845 | PATCH OF HEAVEN LAWN & HOME CA |
| 846 | PAUL THOMAS MARTIN TRUST |
| 847 | PEACOCK WATER |
| 848 | PEADEN LLC |
| 849 | PEARSON, LEE |
| 850 | PEBBLE CREEK PROPERTIES LLC |
| 851 | PEEPERS INC |
| 852 | PENNSYLVANIA AMERICAN WATER |
| 853 | PERFECTION LANDSCAPING |
| 854 | PERMA VAULT SAFE CO |
| 855 | PERRY, DRAKE |
| 856 | PERSONNEL PEOPLE |
| 857 | PICASSO PLUMBING INC |
| 858 | PICKETTS LAWN SERVICE |
| 859 | PIKE PARK ASSOCIATES LLLP |
| 860 | PINE TREE FOOD EQUIPMENT INC |
| 861 | PINE VALLEY LANDSCAPING LLC |
| 862 | PINNACLE ROCK FACILITY SOLUTIO |
| 863 | PIONEER ORCHARD CO INC |
| 864 | PITHER PLUMBING CO INC |
| 865 | PLAMEX INVESTMENT LLC |
| 866 | PLAZA 3000 PARTNERSHIP |
| 867 | PLEASANT HILL, CALIFORNIA |
| 868 | POCONO MOUNTAIN DAIRIES |
| 869 | POES QUALITY PLUMBING |
| 870 | POINSETT LLC |
| 871 | POLAR REFRIGERATION |
| 872 | PORTLAND MECHANICAL CONTRACTOR |
| 873 | POS REMARKETING GROUP INC |
| 874 | POVINELLI CUTLERY & SHARPENING |
| 875 | POWER, KAREN |
| 876 | PR VALLEY VIEW LIMITED PARTNER |
| 877 | PR WARRINGTON LP |
| 878 | PRATTVILLE LAWN CARE |
| 879 | PREIT RUBIN INC AGENT |
| 880 | PRESSURE WASH THIS INC |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 881 | PRICKETTS DISTRIBUTING INC |
| 882 | PRINCIPAL LIFE INSURANCE CO |
| 883 | PRISTINE GROUNDS |
| 884 | PRO CAL PLUMBING |
| 885 | PRO CLEAN CARPET CLEANING |
| 886 | PRO POWER WASH |
| 887 | PROFESSIONAL KITCHEN SERVICES |
| 888 | PROFESSIONAL PAVEMENT |
| 889 | PROFESSIONAL REFRIGERATION & |
| 890 | PROFESSIONAL TEMPERATURE |
| 891 | PROFIT SOLUTIONS GROUP |
| 892 | PROGRESSIVE FLOORING |
| 893 | PROTECTIVE LIFE INSURANCE COMP |
| 894 | PRICE WATERHOUSE COOPERS LLP |
| 895 | QUAD CITY WINDOW CLEANING INC |
| 896 | QUALIFIED PLUMBING & AIR CONDITIONING |
| 897 | QUEENS CARPET CARE COMPANY |
| 898 | QUICKSILVER EXPRESS COURIER |
| 899 | R&D CONSTRUCTION |
| 900 | RAAB SERVICE INC |
| 901 | RAMCO PLUMBING & RESTORATION |
| 902 | RANDALLS INTEGRITY CONTRACTING |
| 903 | RAY'S TRASH SERVICE INC |
| 904 | RBI GENERAL CONTRACTORS LLC |
| 905 | RBS CITIZENS NA AGENT FOR TRAC |
| 906 | RDB EFFICIENCY PRODUCTS & SERV |
| 907 | REA LANDSCAPE MANAGEMENT |
| 908 | READY CONSTRUCTION |
| 909 | READY CONSTRUCTION LLC |
| 910 | READY ROOTER & CHAPMAN PLUMBIN |
| 911 | REAL TIME OUTSOURCE |
| 912 | RECOVER MAINTENANCE INC |
| 913 | RED BALL OXYGEN COMPANY INC |
| 914 | RED BOOK SOLUTIONS |
| 915 | RED CIRCLE SAFETY SURVEYS |
| 916 | RED ROSE COMMONS ASSOC LP |
| 917 | REDCO FOODSERVICE EQUIPMENT LL |
| 918 | REED RESTAURANT REPAIR LLC |
| 919 | REGAL WINE CO |
| 920 | REGALIS MARTIN H |
| 921 | RELIABLE LANDSCAPING DEVELOPME |
| 922 | RELIABLE MECHANICAL SERVICES I |
| 923 | RELIABLE REFRIGERATION SERVICE |
| 924 | REMCO |
| 925 | REMCO INC |
| 926 | RENN UPHOLSTERY |
| 927 | RESCUE ROOTER CORP |
| 928 | RESOURCE RECOVERY TEAM LLC |
| 929 | RESTAURANT EQUIPMENT SERVICE I |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 930 | RESTAURANT MANAGEMENT CAREERS |
| 931 | RESTAURANT SERVICES WI |
| 932 | RETAIL TECH INC |
| 933 | REX LOCK & SAFE INC |
| 934 | REXROAT LAWNCARE |
| 935 | RICE EQUIPMENT SERVICE INC |
| 936 | RICH COAST CORPORATION |
| 937 | RICHARD MELLOW CORP |
| 938 | RICHARD, SHAUN |
| 939 | RICHFIELD SHOPPES |
| 940 | RICHO |
| 941 | RIDGE ELECTRIC MOTOR COMPANY |
| 942 | RINIS GARDENING SERVICE |
| 943 | RISK SCIENCES GROUP, INC |
| 944 | RIVER PARISH DISPOSAL INC |
| 945 | RIVERSIDE RESTAURANT REPAIR |
| 946 | RJ MASE INC |
| 947 | RK HALLANDALE LP |
| 948 | ROBERT J BRANDOM REVOCABLE TRU |
| 949 | ROBERT MARTINEZ DBA M&M FIREWO |
| 950 | ROBINSON, DANIEL |
| 951 | ROBS WINDOW CLEANING |
| 952 | ROCKY MOUNTAIN PROPERTIES LP |
| 953 | ROGERS ELECTRIC |
| 954 | ROHN INDUSTRIES INC |
| 955 | ROMEY, ARNOLD BUTCH |
| 956 | RONS CARPET & AIR DUCT CLEANER |
| 957 | RONS REFRIGERATION & AIR CONDITIONING |
| 958 | RONS SERVICE INC |
| 959 | ROOF CONNECT |
| 960 | ROOFTOP SOLUTIONS |
| 961 | ROSEDALE COMMONS LP |
| 962 | ROTHBART DEVELOPMENT CORP |
| 963 | ROTHSCHILD, EDWARD |
| 964 | ROTO ROOTER |
| 965 | ROTO ROOTER PLUMBERS - HUNTSVILLE |
| 966 | ROYAL UNLIMITED SERVICES CORP |
| 967 | RR DONNELLEY & SONS COMPANY |
| 968 | RSM MAINTENANCE |
| 969 | RUMORES NEWSPAPER |
| 970 | RUSTY NAIL RENOVATORS |
| 971 | RYANS LAWN SERVICE |
| 972 | RYANS MORRISTOWN LLC |
| 973 | RYANS OF DENHAM LLC |
| 974 | SAAVEDRA ELIZABETH |
| 975 | SACCANI DISTRIBUTING CO |
| 976 | SAFARI II LLC |
| 977 | SALCIDOS GARDENING & LANDSCAPING |
| 978 | SAMCO FACILITIES |

# Buffets, LLC et. al
**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 979 | SAN LUIS OBISPO CHAMBER OF COMMERCE |
| 980 | SAN MARCOS MIDDLE SCHOOL ASB |
| 981 | SANFORD SEMCHAK & SPEIGHTS INC |
| 982 | SANTA MARIA NEON SIGN COMPANY |
| 983 | SANTIAGO HYDRO JETTING CLEANING |
| 984 | SB ADVISORS INC |
| 985 | SCAPES PROFESSIONAL LANDSCAPING |
| 986 | SCENIC CITY PLUMBING |
| 987 | SCENIC GROUNDS MAINTENANCE LLC |
| 988 | SCHMOYER REINHARD LLP |
| 989 | SCHNIEDER ELECTRIC (SUMMIT ENERGY SERVICE INC) |
| 990 | SCHOMBURG REFRIGERATION |
| 991 | SCOTTIE'S OUTDOOR VISIONS |
| 992 | SEARCY ARKANSAS |
| 993 | SEARCY REGIONAL CHAMBER OF COMMERCE |
| 994 | SECURITY SOLUTIONS |
| 995 | SEEWALD LABORATORIES |
| 996 | SELBY FAMILY TRUST AMENDED AND |
| 997 | SELECT ELECTRIC |
| 998 | SENTRY EQUIPMENT |
| 999 | SEQUOIA BEVERAGE COMPANY |
| 1000 | SEQUOIA LANDSCAPE SPECIALTIES |
| 1001 | SERVE COMMERCIAL DIV TEPEC INC |
| 1002 | SERVER PRODUCTS INC |
| 1003 | SERVICE 1ST |
| 1004 | SERVICE CEOS LLC |
| 1005 | SERVICE PLUS LLC - BRANDON |
| 1006 | SERVICE REPAIR SPECIALISTS INC |
| 1007 | SERVICE WET GRINDING CO |
| 1008 | SERVICECHANNEL.COM INC |
| 1009 | SERVICES UNLIMITED |
| 1010 | SFI FORD CITY - CHICAGO LLC |
| 1011 | SHAMROCK FOODS CO |
| 1012 | SHARP KNIFE CO |
| 1013 | SHELBY CHARLES ROA |
| 1014 | SHERWIN WILLIAMS |
| 1015 | SHORTERS CARPET CARE |
| 1016 | SIDNEY P ABERNATHY |
| 1017 | SIDNEY P ABERNATHY TRUST |
| 1018 | SIGN DESIGNS |
| 1019 | SIGNATURE LANDSCAPE AND MAINTENANCE |
| 1020 | SIZZLE PROMOTIONS, LLC |
| 1021 | SKAL BEVERAGES EAST INC |
| 1022 | SLADE, BRETT ALAN |
| 1023 | SLATER PLUMBING & MECHANICAL INC |
| 1024 | SMART TECH |
| 1025 | SNAPFINGER |
| 1026 | SNAPPY REFRIGERATION LLC |
| 1027 | SNOWMEN INC |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

1028     SOBIERAJ, GREGORY
1029     SOKOL AND COMPANY
1030     SOLUTIONS WINDOW CLEANING
1031     SOURCE RITE LLC
1032     SOUTH CAROLINA LOGOS INC
1033     SOUTH COAST AQMD
1034     SOUTH EAST CUTLERY
1035     SOUTH HILL MALL
1036     SOUTHEAST MECHANICAL INC
1037     SOUTHERN CALIFORNIA RESTAURANT
1038     SOUTHERN EQUIPMENT DISTRIBUTOR
1039     SOUTHERN OAK SERVICES LLC
1040     SOUTHERN WASTE DISPOSAL INC
1041     SOUTHERN WINE SPIRITS
1042     SOUTHPOINT BUSINESS PARK ASSOC
1043     SOUTHWEST CONSTRUCTION, LLC
1044     SPARTAN SERVICES INC
1045     SPARTAN STAMP & SIGN COMPANY
1046     SPECIAL T WATER SYSTEMS INC
1047     SPENCERS LANDSCAPE LLC
1048     SPORTSMAN LAWN & LANDSCAPING
1049     ST PAUL PIONEER PRESS
1050     STACKPOLE FOOD SERVICE REPAIR
1051     STAFFING PARTNERS
1052     STAN THE HOT WATER MAN
1053     STANDARD SECURITY LIFE INSURANCE
1054     STANISLAUS DISTRIBUTING CO INC
1055     STAPLES BUSINESS ADVANTAGE
1056     STATESBORO HERALD
1057     STATEWIDE CUSTOM POWDER COATIN
1058     STATEWIDE SERVICE
1059     STEFANELLI DISTRIBUTING CO INC
1060     STEPHEN JAMES ASSOCIATES
1061     STEWART & STEWART RENTALS LLC
1062     STONE BREWING COMPANY
1063     STONECREEK VILLAGE SHOPPING CE
1064     STOTHERT PROPERTIES LLC
1065     STRAUGHAN HARDWARE INC
1066     STROEHMANN BAKERIES LLC
1067     STRONG LAWN SERVICE
1068     SUBURBAN DISPOSAL
1069     SUITS LAWN CARE INC
1070     SUMMIT TOWNE CENTRE INC
1071     SUMMIT TOWNSHIP SEWER AUTHORITY
1072     SUMMIT TOWNSHIP WATER AUTHORITY
1073     SUNBURST CHEMICALS INC
1074     SUNBURY GARDENS REALTY CO
1075     SUNNY SKY PRODUCTS OF NORTH AMERICA
1076     SUPERCLEAN SERVICE COMPANY INC

# Buffets, LLC et. al
**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 1077 | SUPERIOR FREEZERS |
| 1078 | SUPERIOR KNIFE INC |
| 1079 | SUTTLE LANDSCAPING |
| 1080 | SYMETRA LIFE INSURANCE COMPANY |
| 1081 | SYNTROL PLUMBING ELECTRICAL HEAT |
| 1082 | TALX CORPORATION |
| 1083 | TAMMY LYNN OUTDOOR ADVERTISING |
| 1084 | TAURUS CARPET CLEANING & MAINTENANCE |
| 1085 | TAYLOR FREEZERS SOUTHERN CALIFORNIA |
| 1086 | TECH 24 |
| 1087 | TECTA AMERICA CORPORATION |
| 1088 | TELE SENSE |
| 1089 | TEMPERATURE CONTROL SPECIALTIES |
| 1090 | TEMPERATURE PROS INC |
| 1091 | TFS LEASING |
| 1092 | THE 2010 FAITH CHARITABLE TRUS |
| 1093 | THE FAITH FAMILY TRUST |
| 1094 | THE GENECOV GROUP INC |
| 1095 | THE GROUNDSMEN |
| 1096 | THE MARKETING WORKSHOP INC |
| 1097 | THF CLARKSBURG DEVELOPMENT ONE |
| 1098 | THOMAS MITCHELL SCRUGGS JR TRU |
| 1099 | THOMAS MITCHELL SCRUGGS TRUST |
| 1100 | THOMLEYS VAC U SWEEP INC |
| 1101 | THOMPSON, CONNIE G |
| 1102 | THOMPSON, NED M |
| 1103 | THOMSON COMPUMARK |
| 1104 | TIB INCORPORATED |
| 1105 | TIGER NATURAL GAS INC |
| 1106 | TIM HAYS VINYL REPAIR SERVICE |
| 1107 | TIME WARNER CABLE |
| 1108 | TIMOTHY S BRANDOM |
| 1109 | TIMOTHY S BRANDOM FAMILY TRUST |
| 1110 | TO BACKFLOW LLC |
| 1111 | TOGNAZZINI BEVERAGE SERVICE |
| 1112 | TOLL GAS WELDING SUPPLY |
| 1113 | TOMBIGBEE ELECTRIC POWER ASSOC |
| 1114 | TOMS LAWN AND LANDSCAPING |
| 1115 | TOP GUN PRESSURE WASHING |
| 1116 | TORKE COFFEE |
| 1117 | TOTAL MECHANICAL SYSTEMS |
| 1118 | TOTAL OUTDOOR SERVICES |
| 1119 | TOWN OF FALLS AUTHORITY |
| 1120 | TOWNE CENTRE LAGUNA WOODS ASSOCIATION |
| 1121 | TRANSOURCE |
| 1122 | TRAUST GROUP INC |
| 1123 | TRI CITY FIRE SPRINKLERS |
| 1124 | TRI CITY LANDSCAPING |
| 1125 | TRI-DIM FILTER CORP |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 1126 | TRIM AND SHAPE LANDSCAPING |
| 1127 | TRINITY LANDSCAPING OF SOUTH C |
| 1128 | TRINITY WARRANTY SOLUTIONS LLC |
| 1129 | TRITON IMAGING SYSTEMS |
| 1130 | TROUTMAN PARKWAY LLC |
| 1131 | TRU HONE CORP |
| 1132 | TRUCUT LANDSCAPE SERVICES LLC |
| 1133 | TRUVIZION MECHANICAL SERVICES |
| 1134 | TSBL DISTRIBUTING |
| 1135 | TUNDRA SPECIALTIES INC |
| 1136 | TUPELO WATER & LIGHT |
| 1137 | TURF SCAPE |
| 1138 | TURF TECH |
| 1139 | UL LLC |
| 1140 | ULINE INC |
| 1141 | ULTRA BRITE CARPET |
| 1142 | UNION BANK CA WALTER W RALPHS |
| 1143 | UNIROYAL ENGINEERED PRODUCTS LLC |
| 1144 | UNITED PARCEL SERV |
| 1145 | UNIVERSAL CARPET CARE |
| 1146 | UPS FREIGHT |
| 1147 | URQUHART, SHARON M |
| 1148 | US GRINDING INC |
| 1149 | US LAWNS OF ATHENS FAYETTEVILLE |
| 1150 | US LAWNS OF HARRISON COUNTY |
| 1151 | US LAWNS OF NORTHEAST MISSISSIPPI |
| 1152 | US POSTAL SERVICE |
| 1153 | US SIGNS |
| 1154 | USA FACT INC |
| 1155 | USA PROTECTION |
| 1156 | VALASSIS DIRECT MAIL INC |
| 1157 | VALLEY LANDSCAPING SERVICE |
| 1158 | VALLEY ROOTER AND PLUMBING INC |
| 1159 | VALLEY SEPTIC |
| 1160 | VALLEY WIDE BEVERAGE CO |
| 1161 | VALOR MECHANICAL |
| 1162 | VAN HOOK SERVICE CO INC |
| 1163 | VASILE'S CUSTOM UPHOLSTERY |
| 1164 | VAUGHNS LAWNS INC |
| 1165 | VBS |
| 1166 | VELAZQUEZ, RAMON RIVERA |
| 1167 | VENTIMIGLIA CO LLC |
| 1168 | VER DANE GARDENS & LANDSCAPING |
| 1169 | VERIZON |
| 1170 | VERIZON 4G |
| 1171 | VERIZON BUSINESS |
| 1172 | VERT MOBILE LLC |
| 1173 | VESTAR ARIZONA XXVI LLC |
| 1174 | VETERANS WORLDWIDE MAINTENANCE |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**
**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 1175 | VIDI CUTLERY INC |
| 1176 | VIEIRA, BATISTA S & DOLORES |
| 1177 | VIRGINIA LOGOS LLC |
| 1178 | VISALIA PROPERTY |
| 1179 | VISION SERVICE PLAN |
| 1180 | VISIT ST PAUL |
| 1181 | VITRO SEATING PRODUCTS INC |
| 1182 | VMC FACILITIES LLC |
| 1183 | VOLLRATH CO |
| 1184 | VORTEX |
| 1185 | VOSS LIGHTING |
| 1186 | W PT ARVADA VII LLC ARVADA CON |
| 1187 | W&R QUALITY LAWN SERVICE |
| 1188 | WAIT STUFF |
| 1189 | WALK, ALICIA |
| 1190 | WALL PROTEX |
| 1191 | WALNUT SQUARE ASSOCIATES LP |
| 1192 | WALTON SIGNAGE |
| 1193 | WARE DISPOSAL INC |
| 1194 | WASH-ALL - WEST MONROE |
| 1195 | WASHINGTON RE INVESTMENT TRUST |
| 1196 | WASTE RESOURCES GARDENA |
| 1197 | WASTE SERVICES OF GEORGIA LLC |
| 1198 | WATERTOWN MALL MERCHANTS |
| 1199 | WE DO IT SERVICE |
| 1200 | WEDO, ANTHONY |
| 1201 | WEINSTEIN ENTERPRISES INC |
| 1202 | WELDERS SUPPLY COMPANY OF LOUISIANA |
| 1203 | WELSH FACILITY SERVICES |
| 1204 | WESCO AIR |
| 1205 | WEWERS, LINDA CHARLENE V |
| 1206 | WH GRIFFITH, TRUSTEE |
| 1207 | WHALEY FOODSERVICE REPAIRS INC |
| 1208 | WHITE COFFEE CORP |
| 1209 | WHOLESALE TELECOM INC |
| 1210 | WIBBY, BENJAMIN J |
| 1211 | WIEDENBACH BROWN C |
| 1212 | WIERSGALLA CO |
| 1213 | WILHITE LANDSCAPING & LAWN CARE |
| 1214 | WILLIAM L ABERNATH |
| 1215 | WILLIAM L ABERNATHY 2003 CHARI |
| 1216 | WILLIAM L ABERNATHY CHARITABLE |
| 1217 | WILLIAM L ABERNATHY TESTAMENTARY |
| 1218 | WILLIAM S BRANDOM |
| 1219 | WILLIAM S BRANDOM JR REVOCABLE |
| 1220 | WILMINGTON TRUST |
| 1221 | WINDSTREAM |
| 1222 | WINE WAREHOUSE |
| 1223 | WINTERS BROTHERS HAULING |

# Buffets, LLC et. al

**United States Bankruptcy Court for the Western District of Texas, San Antonio Division**

**Case no. 16-50557**

Amended Annex to Exhibit E to Plan Supplement - Schedule of Transferees

| | |
|---|---|
| 1224 | WISCONSIN LIFT TRUCK CORP |
| 1225 | WISCONSIN LOGOS LLC |
| 1226 | WKCT |
| 1227 | WOODBRIDGE PLUMBING INC |
| 1228 | WOODS LANDSCAPE |
| 1229 | WORD CARPET CLEAN LLC |
| 1230 | WRI GREENHOUSE LP |
| 1231 | WRI URS CLACKAMAS LLC |
| 1232 | WRIGHT WAY ENERGY INC |
| 1233 | WRIGHT, ALAN |
| 1234 | YAKIMA MECHANICAL INC |
| 1235 | YAKIMA WELDERS SUPPLY INC |
| 1236 | YAM AND SUE LEE LIVING TRUST |
| 1237 | YARBROUGH, BILLY D |
| 1238 | YES DISTRIBUTING I |
| 1239 | YESCO LLC |
| 1240 | YOUNGSTOWN OXYGEN AND WELDING |
| 1241 | YUBA SUTTER DISPOSAL INC |
| 1242 | YUKON REFRIGERATION |
| 1243 | ZEE MEDICAL SERVICES |
| 1244 | ZEKE LIMA |
| 1245 | ZEPHYR SOLUTIONS INC |