UNITED STATES BANKRUPTCY COURT

WESTERN DISTRICT OF TEXAS

SAN ANTONIO DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| BUFFETS, LLC, et al., | § | Case No. 16-50557-RBK |
| | § | (Jointly Administered) |
| *Debtor*. | § | |

## LEVEL 3 COMMUNICATIONS, LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ITS ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO 11 U.S.C. § 503(b)(1)(A)

# Exhibit A

# LEVEL (3)®

COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

BUFFET'S, INC.
PO BOX 21388
EAGAN MN 55121

Broadwing, a Level 3 Communications company

### *Invoice*

|  |  |
|---|---|
| | Page 1 of 188 |
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Payment Due | January 16, 2017 |
| Invoice Date | December 17, 2016 |

**How to reach Customer Care:**
**1-877-2LEVEL3  (1-877-253-8353)**
**Billing@level3.com**

## Check out the MyLevel3 customer portal!

Learn how to manage your Level 3 services
and account online, anytime using the MyLevel3
customer portal:  customerportal.level3.com.

**Going Green** has never been easier with Level 3's
paperless invoices.  Sign up and receive your
invoice via the MyLevel3 customer portal!  It's easy,
go to: My.Level3.com and select Billing > Invoice
Management > Setup > Paperless Billing.  If you
prefer to receive it via email call the number at the
top of your invoice.  Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 11,169.31 |
| Payment Received - Thank You! | (11,169.31) |
| Credits/Adjustments | 0.00 |
| Balance | 0.00 |
| Current Charges | 10,839.03 |
| **Total Amount Due**      USD | **10,839.03** |

---

### *News You Can Use*

MyLevel3$^{SM}$ (formerly the Level(3)Enabled Portal) gives you the ability to view, download, validate and analyze your
invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design,
you have instant access to all of these features directly from your homepage. Visit customerportal.level3.com today to
learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:



Pay your bill online at: customerportal.level3.com

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BUFFET'S, INC. |
| Billing Account Number | 1093  8 |
| Invoice Number | 50056460 |
| Payment Due | **January 16, 2017** |

| **Total Amount Due** | **USD** | 10,839.03 |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options. You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user? Visit customerportal.level3.com for more information on how to register. For any questions related to the Portal, email PortalAccess@level3.com or call 1-877-8LEVEL3.

**6. When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net). Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:

  -Account name and number
  -Date of invoice
  -Amount of disputed charges
  -Type of disputed charges
  -Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at: http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Broadwing Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

© Level 3 Communications, LLC. All Rights Reserved. Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc. Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 25.00 |
| Non-Recurring Charges | 7,121.59 |
| Usage Charges | 1,015.53 |
| Taxes, Fees and Surcharges | 2,676.91 |
| **Total Current Charges USD\*** | 10,839.03 |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 10,839.03 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 10,839.03 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Dec 12, 2016 | Dec 12, 2016 | 48886081 | ACH ACH:20161212-1112 | (11,169.31) |
| | | | **Total Payments** | **(11,169.31)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Nov 17, 2016 | 48886081 | 11,169.31 | 0.00 | (11,169.31) | 0.00 | 0.00 |
| Dec 17, 2016 | 50056460 | 10,839.03 | 0.00 | 0.00 | 0.00 | 10,839.03 |
| | | **22,008.34** | **0.00** | **(11,169.31)** | **0.00** | **10,839.03** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | | | | | | |
| AL Utility Gross Receipts Tax | 0.00 | 7.39 | 0.00 | 0.00 | 0.00 | 7.39 |
| AR Sales Tax | 0.00 | 0.76 | 0.12 | 0.12 | 0.00 | 1.00 |
| AZ Sales Tax | 0.00 | 0.12 | 0.01 | 0.04 | 0.00 | 0.17 |
| CA Utility Users Tax | 0.00 | 0.00 | 1.56 | 62.90 | 0.00 | 64.46 |
| CO Sales Tax | 0.00 | 0.05 | 0.02 | 2.34 | 0.00 | 2.41 |
| CT Sales Tax | 0.00 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 |
| DE Excise Tax | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.093 |
| FL Communications Services Tax | 0.00 | 9.92 | 0.44 | 5.98 | 0.00 | 16.34 |
| IA Sales Tax | 0.00 | 0.69 | 0.00 | 0.11 | 0.00 | 0.80 |
| IL Excise Tax | 0.00 | 0.00 | 0.00 | 47.44 | 0.00 | 47.44 |
| IL Utility Users Tax | 0.00 | 0.00 | 0.00 | 0.67 | 0.00 | 0.67 |
| IN Sales Tax | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| KS Sales Tax | 0.00 | 4.80 | 0.80 | 1.13 | 0.00 | 6.73 |
| KY Sales Tax | 0.00 | 13.42 | 0.00 | 0.00 | 0.00 | 13.42 |
| KY Utility Gross Receipts License Tax | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| LA Sales Tax | 0.00 | 3.26 | 0.00 | 0.00 | 0.00 | 3.26 |
| MA Sales Tax | 0.00 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 |
| ME Service Provider Tax | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| MI Sales Tax | 0.00 | 21.34 | 0.00 | 0.00 | 0.00 | 21.34 |
| MN Sales Tax | 0.00 | 66.12 | 1.88 | 0.71 | 0.00 | 68.71 |
| MO Sales Tax | 0.00 | 0.17 | 0.04 | 0.10 | 0.00 | 0.31 |
| MS Sales Tax | 0.00 | 15.21 | 0.00 | 0.00 | 0.00 | 15.21 |
| NC Sales Tax | 0.00 | 8.30 | 0.00 | 0.00 | 0.00 | 8.30 |
| NJ Sales Tax | 0.00 | 4.49 | 0.00 | 0.00 | 0.00 | 4.49 |
| NY Sales Tax | 0.00 | 0.05 | 0.06 | 0.00 | 0.00 | 0.11 |
| OH Sales Tax | 0.00 | 11.37 | 2.59 | 0.00 | 0.00 | 13.96 |
| OR License Tax | 0.00 | 0.00 | 0.00 | 10.24 | 0.00 | 10.24 |
| PA Sales Tax | 0.00 | 28.28 | 0.00 | 1.80 | 0.00 | 30.08 |
| SC License Tax | 0.00 | 0.00 | 0.00 | 3.44 | 0.00 | 3.44 |
| TN Sales Tax | 0.00 | 13.97 | 0.05 | 0.00 | 0.00 | 14.02 |
| TX Sales Tax | 0.00 | 7.07 | 0.00 | 0.15 | 0.00 | 7.22 |

**Level (3)**
COMMUNICATIONS

Pg 5 of 1118

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---:|---:|---:|---:|---:|---:|
| **Taxes** | | | | | | |
| VA Sales Tax | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 7.50 |
| WA Sales Tax | 0.00 | 28.91 | 0.00 | 11.16 | 0.00 | 40.07 |
| WI Sales Tax | 0.00 | 9.85 | 1.06 | 0.00 | 0.00 | 10.91 |
| **Total Taxes** | **0.00** | **278.90** | **8.63** | **148.39** | **0.00** | **435.92** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,487.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.71 |
| State Universal Service Fund Surcharge | | | | | | |
| AZ Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| CO Universal Service Fund Surcharge | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| GA Universal Access Fund Surcharge | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.31 |
| IL Universal Service Fund Surcharge | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 |
| IN Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| ME Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Universal Service Fund Surcharge | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| OR Universal Service Fund Surcharge | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 | 2.80 |
| SC Universal Service Fund Surcharge | 0.00 | 9.18 | 0.00 | 0.00 | 0.00 | 9.18 |
| TX Universal Service Fund Surcharge | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.26 |
| State and Local Surcharges | | | | | | |
| CA High Cost Fund-A Surcharge | 0.00 | 0.34 | 0.00 | 0.00 | 0.00 | 0.34 |
| CA Public Utility Commission (PUC) Fee | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.55 | 0.00 | 0.00 | 0.00 | 0.55 |
| CA Teleconnect Fund Surcharge | 0.00 | 1.23 | 0.00 | 0.00 | 0.00 | 1.23 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 5.61 |
| CT Telecommunications Relay Service Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 2.10 |
| IN Gross Receipts Surcharge | 0.00 | 1.73 | 0.00 | 0.00 | 0.00 | 1.73 |
| KY Gross Receipts Surcharge | 0.00 | 2.97 | 0.00 | 0.00 | 0.00 | 2.97 |
| MD Gross Receipts Tax Surcharge | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| NY Section 186-e MCTD Surcharge | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 |
| NY Section 186-e Surcharge | 0.00 | 5.42 | 0.00 | 0.00 | 0.00 | 5.42 |
| OR Gross Receipts Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.22 |
| OR Public Utility Commission (PUC) Fee | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| PA Gross Receipts Tax Surcharge | 0.00 | 23.67 | 0.00 | 0.00 | 0.00 | 23.67 |
| TX Utility Gross Receipts Assessment | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| WA Utility Users Tax Surcharge | 0.00 | 0.00 | 0.00 | 1.33 | 0.00 | 1.33 |
| State and Local 911 Fees | | | | | | |
| CA 911 Fee | 0.00 | 0.87 | 0.00 | 0.00 | 0.00 | 0.87 |
| Administrative Expense Fee | 50.61 | 0.00 | 0.00 | 0.00 | 0.00 | 50.61 |
| Property Surcharge | 0.00 | 336.70 | 0.00 | 0.00 | 0.00 | 336.70 |
| Cost Recovery Fee | 0.00 | 269.40 | 0.00 | 0.00 | 0.00 | 269.40 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| VA Recovery Surcharge | 0.00 | 0.51 | 0.00 | 0.00 | 0.00 | 0.51 |
| Franchise Cost Recovery | 0.00 | 21.59 | 6.02 | 7.91 | 0.00 | 35.52 |
| **Total Fees and Surcharges** | **1,538.32** | **686.75** | **6.46** | **9.46** | **0.00** | **2,240.99** |
| **Total Taxes, Fees and Surcharges** | **1,538.32** | **965.65** | **15.09** | **157.85** | **0.00** | **2,676.91** |

# LEVEL (3)
### COMMUNICATIONS

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | |
| **NORTH POINTE SHOPPING CTR, MODESTO, CA** | | | | |
| Voice Services | Usage Charges | 10.89 | 1.57 | 12.46 |
| Voice Services | Non-Recurring Charges | 56.04 | 19.44 | 75.48 |
| | Total  NORTH POINTE SHOPPING CTR, MODESTO, CA | **66.93** | **21.01** | **87.94** |
| **Total 1008140961** | | **66.93** | **21.01** | **87.94** |
| **1008149872 DEPT-5240 BUFFET'S INC** | | | | |
| **DIV 2 OFFICE, TYRONE, GA** | | | | |
| Voice Services | Non-Recurring Charges | 7.62 | 2.16 | 9.78 |
| | Total  DIV 2 OFFICE, TYRONE, GA | **7.62** | **2.16** | **9.78** |
| **Total 1008149872** | | **7.62** | **2.16** | **9.78** |
| **1008150454 DEPT-8551 BUFFET'S INC** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 2.54 | 0.93 | 3.47 |
| | Total  1460 BUFFET WAY, EAGAN, MN | **2.54** | **0.93** | **3.47** |
| **Total 1008150454** | | **2.54** | **0.93** | **3.47** |
| **1008151939 DEPT-0329 BUFFET'S INC** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.44 | 50.80 |
| | Total  1460 BUFFET WAY, EAGAN, MN | **37.36** | **13.44** | **50.80** |
| **Total 1008151939** | | **37.36** | **13.44** | **50.80** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | | |
| **STR 0339 JJ NORTH, HAYWARD, CA** | | | | |
| Voice Services | Non-Recurring Charges | 20.32 | 8.24 | 28.56 |
| Voice Services | Usage Charges | 1.36 | 0.26 | 1.62 |
| | Total  STR 0339 JJ NORTH, HAYWARD, CA | **21.68** | **8.50** | **30.18** |
| **Total 1008158289** | | **21.68** | **8.50** | **30.18** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | | |
| **STR 0340 JJ NORTH, FAIRFIELD, CA** | | | | |
| Voice Services | Non-Recurring Charges | 12.70 | 3.80 | 16.50 |
| Voice Services | Usage Charges | 0.66 | 0.07 | 0.73 |
| | Total  STR 0340 JJ NORTH, FAIRFIELD, CA | **13.36** | **3.87** | **17.23** |
| **Total 1008158290** | | **13.36** | **3.87** | **17.23** |
| **1008158291 0341 CONCORD, CA - HTB** | | | | |
| **STR 0341 JJ NORTH, CONCORD, CA** | | | | |
| Voice Services | Non-Recurring Charges | 12.70 | 3.50 | 16.20 |
| Voice Services | Usage Charges | 18.65 | 4.52 | 23.17 |
| | Total  STR 0341 JJ NORTH, CONCORD, CA | **31.35** | **8.02** | **39.37** |
| **Total 1008158291** | | **31.35** | **8.02** | **39.37** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | |
| **4015 W. CALDWELL, VISALIA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 12.80 | 59.50 |
| Voice Services | Usage Charges | 1.49 | 0.10 | 1.59 |
| | Total  4015 W. CALDWELL, VISALIA, CA | **48.19** | **12.90** | **61.09** |
| **Total 1008160762** | | **48.19** | **12.90** | **61.09** |
| **1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2101, Greenville, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| | Total  STORE # 2101, Greenville, SC | **18.68** | **5.96** | **24.64** |
| **Total 1008162137** | | **18.68** | **5.96** | **24.64** |
| **1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2103, Anderson, SC** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.94 | 36.96 |
| | Total  STORE # 2103, Anderson, SC | **28.02** | **8.94** | **36.96** |
| **Total 1008162139** | | **28.02** | **8.94** | **36.96** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2105, Columbia, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| | Total  STORE # 2105, Columbia, SC | **18.68** | **5.96** | **24.64** |
| **Total 1008162141** | | **18.68** | **5.96** | **24.64** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2106, Greenwood, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| | Total  STORE # 2106, Greenwood, SC | **18.68** | **5.96** | **24.64** |
| **Total 1008162142** | | **18.68** | **5.96** | **24.64** |
| **1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2107, Spartanburg, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| | Total  STORE # 2107, Spartanburg, SC | **18.68** | **5.96** | **24.64** |
| **Total 1008162143** | | **18.68** | **5.96** | **24.64** |
| **1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2112, Augusta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |

![Level 3 Communications logo]

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 50056460 |
| | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2112, Augusta, GA** | **23.35** | **6.55** | **29.90** |
| **Total 1008162148** | **23.35** | **6.55** | **29.90** |
| 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2118, Rome, GA | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| Voice Services — Usage Charges | 6.03 | 1.44 | 7.47 |
| **Total STORE # 2118, Rome, GA** | **24.71** | **6.68** | **31.39** |
| **Total 1008162153** | **24.71** | **6.68** | **31.39** |
| 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2126, Greer, SC | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| **Total STORE # 2126, Greer, SC** | **18.68** | **5.96** | **24.64** |
| **Total 1008162160** | **18.68** | **5.96** | **24.64** |
| 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2128, Corydon, IN | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.40 | 24.08 |
| **Total STORE # 2128, Corydon, IN** | **18.68** | **5.40** | **24.08** |
| **Total 1008162162** | **18.68** | **5.40** | **24.08** |
| 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2130, Louisville, KY | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| **Total STORE # 2130, Louisville, KY** | **18.68** | **6.84** | **25.52** |
| **Total 1008162163** | **18.68** | **6.84** | **25.52** |
| 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2134, Indianapolis, IN | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.40 | 24.08 |
| **Total STORE # 2134, Indianapolis, IN** | **18.68** | **5.40** | **24.08** |
| **Total 1008162165** | **18.68** | **5.40** | **24.08** |
| 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2136, Millington, TN | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| **Total STORE # 2136, Millington, TN** | **18.68** | **6.84** | **25.52** |
| **Total 1008162167** | **18.68** | **6.84** | **25.52** |
| 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2138, Summerville, SC | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| Voice Services — Usage Charges | 1.78 | 0.23 | 2.01 |
| **Total STORE # 2138, Summerville, SC** | **20.46** | **6.19** | **26.65** |
| **Total 1008162169** | **20.46** | **6.19** | **26.65** |
| 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2144, Tuscaloosa, AL | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 8.10 | 31.45 |
| **Total STORE # 2144, Tuscaloosa, AL** | **23.35** | **8.10** | **31.45** |
| **Total 1008162172** | **23.35** | **8.10** | **31.45** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2161, Marion, OH | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.80 | 25.48 |
| **Total STORE # 2161, Marion, OH** | **18.68** | **6.80** | **25.48** |
| **Total 1008162176** | **18.68** | **6.80** | **25.48** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2169, Indianapolis, IN | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.40 | 24.08 |
| **Total STORE # 2169, Indianapolis, IN** | **18.68** | **5.40** | **24.08** |
| **Total 1008162181** | **18.68** | **5.40** | **24.08** |
| 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2185, Lake Charles, LA | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.04 | 24.72 |
| Voice Services — Usage Charges | 9.80 | 3.11 | 12.91 |
| **Total STORE # 2185, Lake Charles, LA** | **28.48** | **9.15** | **37.63** |
| **Total 1008162187** | **28.48** | **9.15** | **37.63** |
| 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2195, Cedar Rapids, IA | | | |
| Voice Services — Usage Charges | 13.61 | 1.37 | 14.98 |
| Voice Services — Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| **Total STORE # 2195, Cedar Rapids, IA** | **32.29** | **6.45** | **38.74** |
| **Total 1008162192** | **32.29** | **6.45** | **38.74** |
| 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2212, Westland, MI | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| **Total STORE # 2212, Westland, MI** | **18.68** | **6.56** | **25.24** |
| **Total 1008162199** | **18.68** | **6.56** | **25.24** |
| 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2213, Springfield, MO | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.08 | 23.76 |

# LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total STORE # 2213, Springfield, MO | **18.68** | **5.08** | **23.76** |
| **Total 1008162200** | **18.68** | **5.08** | **23.76** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2218, Shawnee, KS** | | | |
| Voice Services — Usage Charges | 30.69 | 12.06 | 42.75 |
| Voice Services — Non-Recurring Charges | 18.68 | 7.40 | 26.08 |
| Total STORE # 2218, Shawnee, KS | **49.37** | **19.46** | **68.83** |
| **Total 1008162202** | **49.37** | **19.46** | **68.83** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2221, Wichita, KS** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.74 | 6.41 |
| Total STORE # 2221, Wichita, KS | **4.67** | **1.74** | **6.41** |
| **Total 1008162204** | **4.67** | **1.74** | **6.41** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2225, Denham Springs, LA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.04 | 24.72 |
| Total STORE # 2225, Denham Springs, LA | **18.68** | **6.04** | **24.72** |
| **Total 1008162207** | **18.68** | **6.04** | **24.72** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2235, Clive, IA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Total STORE # 2235, Clive, IA | **18.68** | **5.08** | **23.76** |
| **Total 1008162212** | **18.68** | **5.08** | **23.76** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2255, Joplin, MO** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.27 | 5.94 |
| Total STORE # 2255, Joplin, MO | **4.67** | **1.27** | **5.94** |
| **Total 1008162222** | **4.67** | **1.27** | **5.94** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2256, Lansing, MI** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2256, Lansing, MI | **18.68** | **6.56** | **25.24** |
| **Total 1008162223** | **18.68** | **6.56** | **25.24** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2261, Bowling Green, KY** | | | |
| Voice Services — Usage Charges | 11.10 | 3.49 | 14.59 |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| Total STORE # 2261, Bowling Green, KY | **29.78** | **10.33** | **40.11** |
| **Total 1008162225** | **29.78** | **10.33** | **40.11** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2262, NORTH Myrtle Beach, SC** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| Voice Services — Usage Charges | 18.94 | 6.02 | 24.96 |
| Total STORE # 2262, NORTH Myrtle Beach, SC | **37.62** | **11.98** | **49.60** |
| **Total 1008162226** | **37.62** | **11.98** | **49.60** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2267, Salisbury, NC** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Total STORE # 2267, Salisbury, NC | **18.68** | **6.72** | **25.40** |
| **Total 1008162231** | **18.68** | **6.72** | **25.40** |
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2269, Comstock Park, MI** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total STORE # 2269, Comstock Park, MI | **4.67** | **1.64** | **6.31** |
| **Total 1008162233** | **4.67** | **1.64** | **6.31** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2271, Paducah, KY** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| Total STORE # 2271, Paducah, KY | **18.68** | **6.84** | **25.52** |
| **Total 1008162234** | **18.68** | **6.84** | **25.52** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2278, Conroe, TX** | | | |
| Voice Services — Usage Charges | 3.77 | 0.54 | 4.31 |
| Voice Services — Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2278, Conroe, TX | **22.45** | **7.10** | **29.55** |
| **Total 1008162239** | **22.45** | **7.10** | **29.55** |
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2287, Champaign, IL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.28 | 26.96 |
| Total STORE # 2287, Champaign, IL | **18.68** | **8.28** | **26.96** |
| **Total 1008162245** | **18.68** | **8.28** | **26.96** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2293, Suffolk, VA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.32 | 25.00 |

# LEVEL (3)
COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 50056460
Invoice Date Dec 17, 2016

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total STORE # 2293, Suffolk, VA | **18.68** | **6.32** | **25.00** |
| **Total 1008162247** | **18.68** | **6.32** | **25.00** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2296, Lake Jackson, TX** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2296, Lake Jackson, TX | **18.68** | **6.56** | **25.24** |
| **Total 1008162249** | **18.68** | **6.56** | **25.24** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2302, Seneca, SC** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.49 | 6.16 |
| Total STORE # 2302, Seneca, SC | **4.67** | **1.49** | **6.16** |
| **Total 1008162252** | **4.67** | **1.49** | **6.16** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2304, Columbus, MS** | | | |
| Voice Services          Usage Charges | 8.76 | 3.09 | 11.85 |
| Voice Services          Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Total STORE # 2304, Columbus, MS | **27.44** | **9.81** | **37.25** |
| **Total 1008162254** | **27.44** | **9.81** | **37.25** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2305, Tyler, TX** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2305, Tyler, TX | **18.68** | **6.56** | **25.24** |
| **Total 1008162255** | **18.68** | **6.56** | **25.24** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2309, Farmington, MO** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Total STORE # 2309, Farmington, MO | **18.68** | **5.08** | **23.76** |
| **Total 1008162258** | **18.68** | **5.08** | **23.76** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2314, Elizabethtown, KY** | | | |
| Voice Services          Non-Recurring Charges | 23.35 | 8.55 | 31.90 |
| Total STORE # 2314, Elizabethtown, KY | **23.35** | **8.55** | **31.90** |
| **Total 1008162261** | **23.35** | **8.55** | **31.90** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2320, Hattiesburg, MS** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Total STORE # 2320, Hattiesburg, MS | **18.68** | **6.72** | **25.40** |
| **Total 1008162266** | **18.68** | **6.72** | **25.40** |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2321, Cape Girardeau, MO** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Total STORE # 2321, Cape Girardeau, MO | **18.68** | **5.08** | **23.76** |
| **Total 1008162267** | **18.68** | **5.08** | **23.76** |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2324, Horn Lake, MS** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Total STORE # 2324, Horn Lake, MS | **18.68** | **6.72** | **25.40** |
| **Total 1008162269** | **18.68** | **6.72** | **25.40** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2327, Orangeburg, SC** | | | |
| Voice Services          Non-Recurring Charges | 23.35 | 7.45 | 30.80 |
| Total STORE # 2327, Orangeburg, SC | **23.35** | **7.45** | **30.80** |
| **Total 1008162272** | **23.35** | **7.45** | **30.80** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2328, Ruston, LA** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.04 | 24.72 |
| Total STORE # 2328, Ruston, LA | **18.68** | **6.04** | **24.72** |
| **Total 1008162273** | **18.68** | **6.04** | **24.72** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2331, Meridian, MS** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Total STORE # 2331, Meridian, MS | **18.68** | **6.72** | **25.40** |
| **Total 1008162276** | **18.68** | **6.72** | **25.40** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2332, Beckley, WV** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Total STORE # 2332, Beckley, WV | **18.68** | **5.08** | **23.76** |
| **Total 1008162277** | **18.68** | **5.08** | **23.76** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2334, Wooster, OH** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.60 | 25.28 |

| | | | |
|---|---|---|---|
| Pg 10 of 1118 | Billing Account Number | | **1093** |
| | Invoice Number | | 50056460 |
| | Invoice Date | | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2334, Wooster, OH | **18.68** | **6.60** | **25.28** |
| **Total 1008162279** | | **18.68** | **6.60** | **25.28** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2340, Roanoke Rapids, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | Total STORE # 2340, Roanoke Rapids, NC | **18.68** | **6.72** | **25.40** |
| **Total 1008162284** | | **18.68** | **6.72** | **25.40** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2343, Dalton, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2343, Dalton, GA | **18.68** | **5.24** | **23.92** |
| **Total 1008162286** | | **18.68** | **5.24** | **23.92** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2345, Effingham, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.12 | 25.80 |
| Voice Services | Usage Charges | 28.76 | 9.81 | 38.57 |
| | Total STORE # 2345, Effingham, IL | **47.44** | **16.93** | **64.37** |
| **Total 1008162288** | | **47.44** | **16.93** | **64.37** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2347, Poplar Bluff, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 23.33 | 5.57 | 28.90 |
| | Total STORE # 2347, Poplar Bluff, MO | **42.01** | **10.65** | **52.66** |
| **Total 1008162290** | | **42.01** | **10.65** | **52.66** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2348, Jonesboro, AR** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.54 | 12.88 |
| | Total STORE # 2348, Jonesboro, AR | **9.34** | **3.54** | **12.88** |
| **Total 1008162291** | | **9.34** | **3.54** | **12.88** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2352, Foley, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.48 | 25.16 |
| | Total STORE # 2352, Foley, AL | **18.68** | **6.48** | **25.16** |
| **Total 1008162294** | | **18.68** | **6.48** | **25.16** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2357, Commerce, GA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| Voice Services | Usage Charges | 43.70 | 10.90 | 54.60 |
| | Total STORE # 2357, Commerce, GA | **67.05** | **17.45** | **84.50** |
| **Total 1008162298** | | **67.05** | **17.45** | **84.50** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2360, Crossville, TN** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.42 | 12.76 |
| | Total STORE # 2360, Crossville, TN | **9.34** | **3.42** | **12.76** |
| **Total 1008162301** | | **9.34** | **3.42** | **12.76** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2362, Cullman, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.48 | 25.16 |
| | Total STORE # 2362, Cullman, AL | **18.68** | **6.48** | **25.16** |
| **Total 1008162303** | | **18.68** | **6.48** | **25.16** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2370, Asheville, NC** | | | | |
| Voice Services | Usage Charges | 3.33 | 1.18 | 4.51 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | Total STORE # 2370, Asheville, NC | **22.01** | **7.90** | **29.91** |
| **Total 1008162308** | | **22.01** | **7.90** | **29.91** |
| **1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2371, Stockbridge, GA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.31 | 5.98 |
| | Total STORE # 2371, Stockbridge, GA | **4.67** | **1.31** | **5.98** |
| **Total 1008162309** | | **4.67** | **1.31** | **5.98** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2378, Owensboro, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| | Total STORE # 2378, Owensboro, KY | **18.68** | **6.84** | **25.52** |
| **Total 1008162314** | | **18.68** | **6.84** | **25.52** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2380, Greeneville, TN** | | | | |
| Voice Services | Usage Charges | 12.48 | 4.22 | 16.70 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.84 | 25.52 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2380, Greeneville, TN** | **31.16** | **11.06** | **42.22** |
| **Total 1008162316** | **31.16** | **11.06** | **42.22** |
| 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2381, Prattville, AL | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.48 | 25.16 |
| **Total STORE # 2381, Prattville, AL** | **18.68** | **6.48** | **25.16** |
| **Total 1008162317** | **18.68** | **6.48** | **25.16** |
| 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2382, Marrero, LA | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.08 | 24.76 |
| **Total STORE # 2382, Marrero, LA** | **18.68** | **6.08** | **24.76** |
| **Total 1008162318** | **18.68** | **6.08** | **24.76** |
| 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2387, Georgetown, SC | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.49 | 6.16 |
| **Total STORE # 2387, Georgetown, SC** | **4.67** | **1.49** | **6.16** |
| **Total 1008162323** | **4.67** | **1.49** | **6.16** |
| 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2388, Johnstown, PA | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.00 | 26.68 |
| **Total STORE # 2388, Johnstown, PA** | **18.68** | **8.00** | **26.68** |
| **Total 1008162324** | **18.68** | **8.00** | **26.68** |
| 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2391, Moline, IL | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.28 | 26.96 |
| **Total STORE # 2391, Moline, IL** | **18.68** | **8.28** | **26.96** |
| **Total 1008162327** | **18.68** | **8.28** | **26.96** |
| 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2393, Middlesboro, KY | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| **Total STORE # 2393, Middlesboro, KY** | **18.68** | **6.84** | **25.52** |
| **Total 1008162329** | **18.68** | **6.84** | **25.52** |
| 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2394, Hanover, PA | | | |
| Voice Services — Usage Charges | 16.21 | 6.44 | 22.65 |
| Voice Services — Non-Recurring Charges | 18.68 | 8.00 | 26.68 |
| **Total STORE # 2394, Hanover, PA** | **34.89** | **14.44** | **49.33** |
| **Total 1008162330** | **34.89** | **14.44** | **49.33** |
| 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2396, Conway, SC | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| **Total STORE # 2396, Conway, SC** | **18.68** | **5.96** | **24.64** |
| **Total 1008162332** | **18.68** | **5.96** | **24.64** |
| 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2397, Alcoa, TN | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| **Total STORE # 2397, Alcoa, TN** | **18.68** | **6.84** | **25.52** |
| **Total 1008162333** | **18.68** | **6.84** | **25.52** |
| 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2398, Union City, TN | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| Voice Services — Usage Charges | 11.25 | 4.07 | 15.32 |
| **Total STORE # 2398, Union City, TN** | **29.93** | **10.91** | **40.84** |
| **Total 1008162334** | **29.93** | **10.91** | **40.84** |
| 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2405, Surfside Beach, SC | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| **Total STORE # 2405, Surfside Beach, SC** | **18.68** | **5.96** | **24.64** |
| **Total 1008162340** | **18.68** | **5.96** | **24.64** |
| 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2406, Picayune, MS | | | |
| Voice Services — Usage Charges | 22.80 | 7.75 | 30.55 |
| Voice Services — Non-Recurring Charges | 23.35 | 8.40 | 31.75 |
| **Total STORE # 2406, Picayune, MS** | **46.15** | **16.15** | **62.30** |
| **Total 1008162341** | **46.15** | **16.15** | **62.30** |
| 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2408, Sylva, NC | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Voice Services — Usage Charges | 17.39 | 5.10 | 22.49 |
| **Total STORE # 2408, Sylva, NC** | **36.07** | **11.82** | **47.89** |
| **Total 1008162342** | **36.07** | **11.82** | **47.89** |
| 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2409, Pearl, MS | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 7.36 | 26.04 |

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**LEVEL (3) COMMUNICATIONS**

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2409, Pearl, MS** | **18.68** | **7.36** | **26.04** |
| **Total 1008162343** | | **18.68** | **7.36** | **26.04** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2410, Valdosta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.31 | 5.98 |
| | **Total STORE # 2410, Valdosta, GA** | **4.67** | **1.31** | **5.98** |
| **Total 1008162344** | | **4.67** | **1.31** | **5.98** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2416, Clarksburg, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 5.92 | 0.18 | 6.10 |
| | **Total STORE # 2416, Clarksburg, WV** | **24.60** | **5.26** | **29.86** |
| **Total 1008162349** | | **24.60** | **5.26** | **29.86** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2418, Charleston, WV** | | | | |
| Voice Services | Usage Charges | 16.89 | 3.69 | 20.58 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| | **Total STORE # 2418, Charleston, WV** | **40.24** | **10.04** | **50.28** |
| **Total 1008162351** | | **40.24** | **10.04** | **50.28** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2419, Waycross, GA** | | | | |
| Voice Services | Usage Charges | 10.28 | 2.62 | 12.90 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | **Total STORE # 2419, Waycross, GA** | **28.96** | **7.86** | **36.82** |
| **Total 1008162352** | | **28.96** | **7.86** | **36.82** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2423, Crestview, FL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.08 | 26.76 |
| Voice Services | Usage Charges | 10.64 | 4.42 | 15.06 |
| | **Total STORE # 2423, Crestview, FL** | **29.32** | **12.50** | **41.82** |
| **Total 1008162355** | | **29.32** | **12.50** | **41.82** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2424, Princeton, WV** | | | | |
| Voice Services | Usage Charges | 19.68 | 5.21 | 24.89 |
| Voice Services | Non-Recurring Charges | 14.01 | 3.81 | 17.82 |
| | **Total STORE # 2424, Princeton, WV** | **33.69** | **9.02** | **42.71** |
| **Total 1008162356** | | **33.69** | **9.02** | **42.71** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2425, Elkhart, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.40 | 24.08 |
| | **Total STORE # 2425, Elkhart, IN** | **18.68** | **5.40** | **24.08** |
| **Total 1008162357** | | **18.68** | **5.40** | **24.08** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE 331 NORTH CREEK DR, festus, mo** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total 331 NORTH CREEK DR, festus, mo** | **18.68** | **5.08** | **23.76** |
| **Total 1008162360** | | **18.68** | **5.08** | **23.76** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2430, Murray, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| | **Total STORE # 2430, Murray, KY** | **18.68** | **6.84** | **25.52** |
| **Total 1008162361** | | **18.68** | **6.84** | **25.52** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2433, Pace, FL** | | | | |
| Voice Services | Usage Charges | 20.51 | 8.85 | 29.36 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.28 | 25.96 |
| | **Total STORE # 2433, Pace, FL** | **39.19** | **16.13** | **55.32** |
| **Total 1008162364** | | **39.19** | **16.13** | **55.32** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2434, Statesboro, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | **Total STORE # 2434, Statesboro, GA** | **18.68** | **5.24** | **23.92** |
| **Total 1008162365** | | **18.68** | **5.24** | **23.92** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2435, Lebanon, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| Voice Services | Usage Charges | 3.56 | 1.14 | 4.70 |
| | **Total STORE # 2435, Lebanon, TN** | **22.24** | **7.98** | **30.22** |
| **Total 1008162366** | | **22.24** | **7.98** | **30.22** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2436, MOUNT VERNON, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.36 | 26.04 |
| Voice Services | Usage Charges | 13.10 | 4.61 | 17.71 |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2436, MOUNT VERNON, IL | **31.78** | **11.97** | **43.75** |
| **Total 1008162367** | | **31.78** | **11.97** | **43.75** |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2439, Michigan City, IN** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.05 | 18.06 |
| | Total STORE # 2439, Michigan City, IN | **14.01** | **4.05** | **18.06** |
| **Total 1008162369** | | **14.01** | **4.05** | **18.06** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2440, Corinth, MS** | | | | |
| Voice Services | Usage Charges | 6.19 | 2.02 | 8.21 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | Total STORE # 2440, Corinth, MS | **24.87** | **8.74** | **33.61** |
| **Total 1008162370** | | **24.87** | **8.74** | **33.61** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2441, Sandusky, OH** | | | | |
| Voice Services | Usage Charges | 4.07 | 1.32 | 5.39 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.80 | 26.48 |
| | Total STORE # 2441, Sandusky, OH | **22.75** | **9.12** | **31.87** |
| **Total 1008162371** | | **22.75** | **9.12** | **31.87** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2454, NORTH Augusta, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| | Total STORE # 2454, NORTH Augusta, SC | **18.68** | **5.96** | **24.64** |
| **Total 1008162380** | | **18.68** | **5.96** | **24.64** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2456, Griffin, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| Voice Services | Usage Charges | 0.06 | 0.00 | 0.06 |
| | Total STORE # 2456, Griffin, GA | **18.74** | **5.24** | **23.98** |
| **Total 1008162382** | | **18.74** | **5.24** | **23.98** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2461, Dawsonville, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2461, Dawsonville, GA | **18.68** | **5.24** | **23.92** |
| **Total 1008162386** | | **18.68** | **5.24** | **23.92** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2462, Gardendale, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | Total STORE # 2462, Gardendale, AL | **18.68** | **6.76** | **25.44** |
| **Total 1008162387** | | **18.68** | **6.76** | **25.44** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2465, Mechanicsburg, PA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.00 | 26.68 |
| | Total STORE # 2465, Mechanicsburg, PA | **18.68** | **8.00** | **26.68** |
| **Total 1008162390** | | **18.68** | **8.00** | **26.68** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2469, Athens, GA** | | | | |
| Voice Services | Usage Charges | 11.87 | 3.11 | 14.98 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2469, Athens, GA | **30.55** | **8.35** | **38.90** |
| **Total 1008162394** | | **30.55** | **8.35** | **38.90** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2474, Waxahachie, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 7.44 | 1.66 | 9.10 |
| | Total STORE # 2474, Waxahachie, TX | **26.12** | **8.22** | **34.34** |
| **Total 1008162399** | | **26.12** | **8.22** | **34.34** |
| **8081118 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Usage Charges | 8.44 | 1.70 | 10.14 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **41.13** | **13.46** | **54.59** |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Other Services | Recurring Charges | 25.00 | 9.02 | 34.02 |
| | Total PO BOX 21388, EAGAN, MN | **25.00** | **9.02** | **34.02** |
| **Total 8081118** | | **66.13** | **22.48** | **88.61** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | |
| **MOUNT VERNON SHOPPING CTR, Alexandria, VA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.90 | 31.25 |
| | Total MOUNT VERNON SHOPPING CTR, Alexandria, VA | **23.35** | **7.90** | **31.25** |
| **Total 8087461** | | **23.35** | **7.90** | **31.25** |
| **8087462 198 AMHERST, NY - OCB** | | | | |
| **MEDIA PLAY SHOPPING CTR, Amherst, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.10 | 30.45 |

# Level(3)
COMMUNICATIONS

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 50056460 |
| | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total MEDIA PLAY SHOPPING CTR, Amherst, NY** | | **23.35** | **7.10** | **30.45** |
| **Total 8087462** | | **23.35** | **7.10** | **30.45** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | |
| **FOREST PLAZA, Annapolis, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.12 | 24.80 |
| **Total FOREST PLAZA, Annapolis, MD** | | **18.68** | **6.12** | **24.80** |
| **Total 8087465** | | **18.68** | **6.12** | **24.80** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | |
| **TOWN & COUNTRY CENTER, Arlington Heights, IL** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 18.72 | 60.75 |
| **Total TOWN & COUNTRY CENTER, Arlington Heights, IL** | | **42.03** | **18.72** | **60.75** |
| **Total 8087467** | | **42.03** | **18.72** | **60.75** |
| **8087468 512 ARLINGTON, TX - HTB** | | | | |
| **BARDIN PLACE SHOP. MALL, Arlington, TX** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total BARDIN PLACE SHOP. MALL, Arlington, TX** | | **4.67** | **1.64** | **6.31** |
| **Total 8087468** | | **4.67** | **1.64** | **6.31** |
| **8087469 110 ARVADA, CO - CB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.40 | 31.75 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | | **23.35** | **8.40** | **31.75** |
| **Total 8087469** | | **23.35** | **8.40** | **31.75** |
| **8087472 739 BAKERSFIELD, CA - HTB** | | | | |
| **4221 SOUTH H STREET, BAKERSFIELD, CA** | | | | |
| Voice Services | Usage Charges | 19.30 | 4.89 | 24.19 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| **Total 4221 SOUTH H STREET, BAKERSFIELD, CA** | | **51.99** | **13.85** | **65.84** |
| **Total 8087472** | | **51.99** | **13.85** | **65.84** |
| **8087474 823 BAKERSFIELD, CA - TJ** | | | | |
| **9000 MING AVE, Bakersfield, CA** | | | | |
| Voice Services | Usage Charges | 1.88 | 0.15 | 2.03 |
| Voice Services | Non-Recurring Charges | 51.37 | 14.08 | 65.45 |
| **Total 9000 MING AVE, Bakersfield, CA** | | **53.25** | **14.23** | **67.48** |
| **Total 8087474** | | **53.25** | **14.23** | **67.48** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | |
| **5700 BECKLEY ROAD, BATTLE CREEK, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| **Total 5700 BECKLEY ROAD, BATTLE CREEK, MI** | | **23.35** | **8.20** | **31.55** |
| **Total 8087475** | | **23.35** | **8.20** | **31.55** |
| **8087476 293 BAY SHORE, NY - OCB** | | | | |
| **SOUTH SHORE MALL, Bay Shore, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.30 | 30.65 |
| **Total SOUTH SHORE MALL, Bay Shore, NY** | | **23.35** | **7.30** | **30.65** |
| **Total 8087476** | | **23.35** | **7.30** | **30.65** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | |
| **3790 SW HALL BOULEVARD, BEAVERTON, OR** | | | | |
| Voice Services | Usage Charges | 6.77 | 2.53 | 9.30 |
| Voice Services | Non-Recurring Charges | 23.35 | 9.05 | 32.40 |
| **Total 3790 SW HALL BOULEVARD, BEAVERTON, OR** | | **30.12** | **11.58** | **41.70** |
| **Total 8087477** | | **30.12** | **11.58** | **41.70** |
| **8087478 767 BELL, CA - HTB** | | | | |
| **BELL PALM PLAZA, Bell, CA** | | | | |
| Voice Services | Usage Charges | 2.67 | 0.53 | 3.20 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| **Total BELL PALM PLAZA, Bell, CA** | | **35.36** | **9.49** | **44.85** |
| **Total 8087478** | | **35.36** | **9.49** | **44.85** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | |
| **FACTORIA MALL, BELLEVUE, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.25 | 32.60 |
| **Total FACTORIA MALL, BELLEVUE, WA** | | **23.35** | **9.25** | **32.60** |
| **Total 8087479** | | **23.35** | **9.25** | **32.60** |
| **8087480 282 BELLINGHAM, WA - OCB** | | | | |
| **1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.00 | 32.35 |
| **Total 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | **23.35** | **9.00** | **32.35** |
| **Total 8087480** | | **23.35** | **9.00** | **32.35** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | |
| **154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.12 | 40.14 |
| **Total 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | **28.02** | **12.12** | **40.14** |
| **Total 8087483** | | **28.02** | **12.12** | **40.14** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | |
| **THE PLAZA AT DEPAUL, Bridgeton, MO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.00 | 30.35 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total THE PLAZA AT DEPAUL, Bridgeton, MO | **23.35** | **7.00** | **30.35** |
| **Total 8087487** | **23.35** | **7.00** | **30.35** |
| **8087492 744 BUENA PARK, CA - HTB** | | | |
| **8958 KNOTT AVENUE, BUENA PARK, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Total 8958 KNOTT AVENUE, BUENA PARK, CA | **28.02** | **7.68** | **35.70** |
| **Total 8087492** | **28.02** | **7.68** | **35.70** |
| **8087493 256 BURBANK, CA - HTB** | | | |
| **1850 EMPIRE AVENUE, BURBANK, CA** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.81 | 6.48 |
| Total 1850 EMPIRE AVENUE, BURBANK, CA | **4.67** | **1.81** | **6.48** |
| **Total 8087493** | **4.67** | **1.81** | **6.48** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | |
| **50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | | | |
| Voice Services — Usage Charges | 6.00 | 2.18 | 8.18 |
| Voice Services — Non-Recurring Charges | 46.70 | 16.80 | 63.50 |
| Total 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | **52.70** | **18.98** | **71.68** |
| **Total 8087494** | **52.70** | **18.98** | **71.68** |
| **8087496 320 BUTLER, PA - OCB** | | | |
| **268 MORAINE POINTE PLAZA, BUTLER, PA** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 2.00 | 6.67 |
| Total 268 MORAINE POINTE PLAZA, BUTLER, PA | **4.67** | **2.00** | **6.67** |
| **Total 8087496** | **4.67** | **2.00** | **6.67** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | |
| **FALLBROOK MALL, Canoga Park, CA** | | | |
| Voice Services — Usage Charges | 5.96 | 2.06 | 8.02 |
| Voice Services — Non-Recurring Charges | 65.38 | 25.62 | 91.00 |
| Total FALLBROOK MALL, Canoga Park, CA | **71.34** | **27.68** | **99.02** |
| **Total 8087498** | **71.34** | **27.68** | **99.02** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | |
| **COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.32 | 27.00 |
| Total COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL | **18.68** | **8.32** | **27.00** |
| **Total 8087509** | **18.68** | **8.32** | **27.00** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | |
| **BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | | | |
| Voice Services — Usage Charges | 7.81 | 3.27 | 11.08 |
| Voice Services — Non-Recurring Charges | 18.68 | 8.32 | 27.00 |
| Total BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | **26.49** | **11.59** | **38.08** |
| **Total 8087510** | **26.49** | **11.59** | **38.08** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | |
| **LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 14.56 | 47.25 |
| Total LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | **32.69** | **14.56** | **47.25** |
| **Total 8087512** | **32.69** | **14.56** | **47.25** |
| **8087513 706 CHICO, CA - HTB** | | | |
| **CHICO CROSSROADS CENTER, Chico, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Total CHICO CROSSROADS CENTER, Chico, CA | **28.02** | **7.68** | **35.70** |
| **Total 8087513** | **28.02** | **7.68** | **35.70** |
| **8087514 217 CHINO, CA - HTB** | | | |
| **3920 GRAND AVENUE, CHINO, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Total 3920 GRAND AVENUE, CHINO, CA | **28.02** | **7.68** | **35.70** |
| **Total 8087514** | **28.02** | **7.68** | **35.70** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | |
| **1325 NEW CHURCHMAN ROAD, Newark, DE** | | | |
| Voice Services — Usage Charges | 12.87 | 3.11 | 15.98 |
| Voice Services — Non-Recurring Charges | 37.36 | 10.16 | 47.52 |
| Total 1325 NEW CHURCHMAN ROAD, Newark, DE | **50.23** | **13.27** | **63.50** |
| **Total 8087515** | **50.23** | **13.27** | **63.50** |
| **8087516 705 CHULA VISTA, CA - HTB** | | | |
| **HOMETOWN SQUARE, CHULA VISTA, CA** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| Voice Services — | 11.39 | 3.05 | 14.44 |
| Total HOMETOWN SQUARE, CHULA VISTA, CA | **44.08** | **12.01** | **56.09** |
| **Total 8087516** | **44.08** | **12.01** | **56.09** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | |
| **COPPERWOOD SQUARE, Citrus Heights, CA** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 10.01 | 42.70 |

**LEVEL (3)®**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total COPPERWOOD SQUARE, Citrus Heights, CA** | | **32.69** | **10.01** | **42.70** |
| **Total 8087520** | | **32.69** | **10.01** | **42.70** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | |
| **CLACKAMAS SQUARE, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.52 | 25.20 |
| **Total CLACKAMAS SQUARE, PORTLAND, OR** | | **18.68** | **6.52** | **25.20** |
| **Total 8087521** | | **18.68** | **6.52** | **25.20** |
| **8087523 138 CLARENCE, NY - OCB** | | | | |
| **CLARENCE MALL, Clarence, NY** | | | | |
| Voice Services | Usage Charges | 0.83 | 0.17 | 1.00 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.10 | 30.45 |
| **Total CLARENCE MALL, Clarence, NY** | | **24.18** | **7.27** | **31.45** |
| **Total 8087523** | | **24.18** | **7.27** | **31.45** |
| **8087525 702 CLOVIS, CA - HTB** | | | | |
| **458 WEST SHAW AVENUE, CLOVIS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| **Total 458 WEST SHAW AVENUE, CLOVIS, CA** | | **32.69** | **8.96** | **41.65** |
| **Total 8087525** | | **32.69** | **8.96** | **41.65** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | |
| **CITADEL CROSSING, COLORADO SPRINGS, CO** | | | | |
| Voice Services | Usage Charges | 1.28 | 0.15 | 1.43 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| **Total CITADEL CROSSING, COLORADO SPRINGS, CO** | | **24.63** | **6.50** | **31.13** |
| **Total 8087526** | | **24.63** | **6.50** | **31.13** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | |
| **HQ PLAZA, Columbus, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.60 | 31.95 |
| **Total HQ PLAZA, Columbus, OH** | | **23.35** | **8.60** | **31.95** |
| **Total 8087529** | | **23.35** | **8.60** | **31.95** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | |
| **3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| **Total 3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | **18.68** | **6.88** | **25.56** |
| **Total 8087531** | | **18.68** | **6.88** | **25.56** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | |
| **COON RAPIDS SQUARE, COON RAPIDS, MN** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.44 | 50.80 |
| **Total COON RAPIDS SQUARE, COON RAPIDS, MN** | | **37.36** | **13.44** | **50.80** |
| **Total 8087532** | | **37.36** | **13.44** | **50.80** |
| **8087534 803 CORONA, CA - HTB** | | | | |
| **390 MCKINLEY AVENUE, Corona, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| **Total 390 MCKINLEY AVENUE, Corona, CA** | | **28.02** | **7.68** | **35.70** |
| **Total 8087534** | | **28.02** | **7.68** | **35.70** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | |
| **21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.56 | 12.90 |
| **Total 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | **9.34** | **3.56** | **12.90** |
| **Total 8087535** | | **9.34** | **3.56** | **12.90** |
| **8087538 211 DALE CITY, VA - OCB** | | | | |
| **SMOKETOWN STATION, Woodbridge, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.06 | 43.75 |
| Voice Services | Usage Charges | 10.87 | 3.71 | 14.58 |
| **Total SMOKETOWN STATION, Woodbridge, VA** | | **43.56** | **14.77** | **58.33** |
| **Total 8087538** | | **43.56** | **14.77** | **58.33** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | | **4.67** | **1.68** | **6.35** |
| **Total 8087541** | | **4.67** | **1.68** | **6.35** |
| **8087548 220 DES MOINES, IA - OCB** | | | | |
| **MENARD PLAZA, DES MOINES, IA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| **Total MENARD PLAZA, DES MOINES, IA** | | **23.35** | **6.35** | **29.70** |
| **Total 8087548** | | **23.35** | **6.35** | **29.70** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | |
| **500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.00 | 40.02 |
| **Total 500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | **28.02** | **12.00** | **40.02** |
| **Total 8087550** | | **28.02** | **12.00** | **40.02** |
| **8087552 010 DULUTH, MN - OCB** | | | | |
| **MILLER HILL MALL, DULUTH, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.04 | 25.72 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total  MILLER HILL MALL, DULUTH, MN | | **18.68** | **7.04** | **25.72** |
| **Total 8087552** | | **18.68** | **7.04** | **25.72** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | |
| **EAST ANAHEIM CENTER, Anaheim, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services | Usage Charges | 4.86 | 0.78 | 5.64 |
| Total  EAST ANAHEIM CENTER, Anaheim, CA | | **32.88** | **8.46** | **41.34** |
| **Total 8087553** | | **32.88** | **8.46** | **41.34** |
| **8087555 234 EAST HARRISBURG, PA - OCB** | | | | |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Voice Services | Usage Charges | 11.83 | 4.20 | 16.03 |
| Total  PO BOX 21388, EAGAN, MN | | **11.83** | **4.20** | **16.03** |
| **Total 8087555** | | **11.83** | **4.20** | **16.03** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | |
| **2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| Voice Services | Usage Charges | 13.82 | 4.54 | 18.36 |
| Total  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | **32.50** | **10.90** | **43.40** |
| **Total 8087557** | | **32.50** | **10.90** | **43.40** |
| **8087558 750 EDISON, NJ - HTB** | | | | |
| **561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.44 | 50.80 |
| Voice Services | Usage Charges | 13.98 | 4.75 | 18.73 |
| Total  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | **51.34** | **18.19** | **69.53** |
| **Total 8087558** | | **51.34** | **18.19** | **69.53** |
| **8087560 325 EL MONTE, CA - HTB** | | | | |
| **40390 MARGARITA ROAD, TEMECULA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| Total  40390 MARGARITA ROAD, TEMECULA, CA | | **37.36** | **10.24** | **47.60** |
| **Total 8087560** | | **37.36** | **10.24** | **47.60** |
| **8087563 237 ELMIRA, NY - OCB** | | | | |
| **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | | | |
| Voice Services | Usage Charges | 14.30 | 4.12 | 18.42 |
| Voice Services | Non-Recurring Charges | 28.02 | 8.52 | 36.54 |
| Total  NORTHWEST CONSUMER SQUARE, Elmira, NY | | **42.32** | **12.64** | **54.96** |
| **Total 8087563** | | **42.32** | **12.64** | **54.96** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | |
| **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| Total  PHAR-MOR PLAZA, ENGLEWOOD, CO | | **23.35** | **6.35** | **29.70** |
| **Total 8087566** | | **23.35** | **6.35** | **29.70** |
| **8087567 111 ERIE, PA - OCB** | | | | |
| **SUMMIT TOWNE CENTER, Erie, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.00 | 33.35 |
| Total  SUMMIT TOWNE CENTER, Erie, PA | | **23.35** | **10.00** | **33.35** |
| **Total 8087567** | | **23.35** | **10.00** | **33.35** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | |
| **FAIR CITY MALL, Fairfax, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.09 | 45.78 |
| Total  FAIR CITY MALL, Fairfax, VA | | **32.69** | **13.09** | **45.78** |
| **Total 8087570** | | **32.69** | **13.09** | **45.78** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | |
| **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.72 | 6.39 |
| Total  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | **4.67** | **1.72** | **6.39** |
| **Total 8087571** | | **4.67** | **1.72** | **6.39** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | | |
| **NORTHEAST PLAZA, Atlanta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.93 | 17.94 |
| Total  NORTHEAST PLAZA, Atlanta, GA | | **14.01** | **3.93** | **17.94** |
| **Total 8087572** | | **14.01** | **3.93** | **17.94** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | | |
| **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.95 | 45.64 |
| Voice Services | Usage Charges | 4.71 | 0.91 | 5.62 |
| Total  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | **37.40** | **13.86** | **51.26** |
| **Total 8087573** | | **37.40** | **13.86** | **51.26** |
| **8087574 036 FLINT #1, MI - OCB** | | | | |
| **COURTLAND CENTER, Burton, MI** | | | | |
| Voice Services | Usage Charges | 9.36 | 2.78 | 12.14 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |

Billing Account Number **1093**
Invoice Number 50056460
Invoice Date Dec 17, 2016

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total COURTLAND CENTER, Burton, MI** | **28.04** | **9.34** | **37.38** |
| **Total 8087574** | **28.04** | **9.34** | **37.38** |
| **8087588 821 FRESNO #1, CA - TJ** | | | |
| **2700 WEST SHAW AVENUE, Fresno, CA** | | | |
| Voice Services   Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| **Total 2700 WEST SHAW AVENUE, Fresno, CA** | **37.36** | **10.24** | **47.60** |
| **Total 8087588** | **37.36** | **10.24** | **47.60** |
| **8087589 822 FRESNO #2, CA - TJ** | | | |
| **7006 NORTH CEDAR AVENUE, Fresno, CA** | | | |
| Voice Services   Non-Recurring Charges | 46.70 | 12.80 | 59.50 |
| Voice Services   Usage Charges | 2.23 | 0.22 | 2.45 |
| **Total 7006 NORTH CEDAR AVENUE, Fresno, CA** | **48.93** | **13.02** | **61.95** |
| **Total 8087589** | **48.93** | **13.02** | **61.95** |
| **8087590 713 FRESNO, CA - HTB** | | | |
| **MANCHESTER NORHT MALL, Fresno, CA** | | | |
| Voice Services   Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services   Usage Charges | 6.40 | 1.56 | 7.96 |
| **Total MANCHESTER NORHT MALL, Fresno, CA** | **34.42** | **9.24** | **43.66** |
| **Total 8087590** | **34.42** | **9.24** | **43.66** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | |
| **GAITHERSTOWN PLAZA, Gaithersburg, MD** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| **Total GAITHERSTOWN PLAZA, Gaithersburg, MD** | **18.68** | **6.56** | **25.24** |
| **Total 8087592** | **18.68** | **6.56** | **25.24** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | |
| **GARDEN PROMENADE, GARDEN GROVE, CA** | | | |
| Voice Services   Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services   Usage Charges | 2.70 | 0.48 | 3.18 |
| **Total GARDEN PROMENADE, GARDEN GROVE, CA** | **30.72** | **8.16** | **38.88** |
| **Total 8087593** | **30.72** | **8.16** | **38.88** |
| **8087594 766 GARDENA, CA - HTB** | | | |
| **1230 W REDONDO BEACH BLVD, GARDENA, CA** | | | |
| Voice Services   Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| **Total 1230 W REDONDO BEACH BLVD, GARDENA, CA** | **37.36** | **10.24** | **47.60** |
| **Total 8087594** | **37.36** | **10.24** | **47.60** |
| **8087595 322 GILROY, CA - HTB** | | | |
| **7950 ARROYO CIRCLE, GILROY, CA** | | | |
| Voice Services   Non-Recurring Charges | 23.35 | 7.70 | 31.05 |
| **Total 7950 ARROYO CIRCLE, GILROY, CA** | **23.35** | **7.70** | **31.05** |
| **Total 8087595** | **23.35** | **7.70** | **31.05** |
| **8087597 213 GLENDALE, AZ - OCB** | | | |
| **ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | | |
| Voice Services   Usage Charges | 10.89 | 2.98 | 13.87 |
| Voice Services   Non-Recurring Charges | 18.68 | 5.12 | 23.80 |
| **Total ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | **29.57** | **8.10** | **37.67** |
| **Total 8087597** | **29.57** | **8.10** | **37.67** |
| **8087600 174 GREECE, NY - OCB** | | | |
| **STONE RIDGE PLAZA, Rochester, NY** | | | |
| Voice Services   Non-Recurring Charges | 28.02 | 8.52 | 36.54 |
| **Total STONE RIDGE PLAZA, Rochester, NY** | **28.02** | **8.52** | **36.54** |
| **Total 8087600** | **28.02** | **8.52** | **36.54** |
| **8087602 016 GREENFIELD, WI - OCB** | | | |
| **STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | | |
| Voice Services   Usage Charges | 3.15 | 1.07 | 4.22 |
| Voice Services   Non-Recurring Charges | 23.35 | 8.00 | 31.35 |
| **Total STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | **26.50** | **9.07** | **35.57** |
| **Total 8087602** | **26.50** | **9.07** | **35.57** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | |
| **HACIENDA GARDENS SHOP CTR, San Jose, CA** | | | |
| Voice Services   Non-Recurring Charges | 42.03 | 13.86 | 55.89 |
| **Total HACIENDA GARDENS SHOP CTR, San Jose, CA** | **42.03** | **13.86** | **55.89** |
| **Total 8087605** | **42.03** | **13.86** | **55.89** |
| **8087606 244 HALLANDALE, FL - HTB** | | | |
| **DIPLOMAT MALL, Hallandale, FL** | | | |
| Voice Services   Non-Recurring Charges | 37.36 | 16.16 | 53.52 |
| **Total DIPLOMAT MALL, Hallandale, FL** | **37.36** | **16.16** | **53.52** |
| **Total 8087606** | **37.36** | **16.16** | **53.52** |
| **8087610 742 HEMET, CA - HTB** | | | |
| **VILLAGE WEST SHOPPING CTR, HEMET, CA** | | | |
| Voice Services   Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services   Usage Charges | 13.51 | 1.48 | 14.99 |

![Level(3) Communications logo]

| | | |
|---|---|---:|
| | Billing Account Number | **1093** |
| | Invoice Number | 50056460 |
| | Invoice Date | Dec 17, 2016 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **Total VILLAGE WEST SHOPPING CTR, HEMET, CA** | | **41.53** | **9.16** | **50.69** |
| **Total 8087610** | | **41.53** | **9.16** | **50.69** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | |
| **HIGHLAND GROVE SHOP. CTR, Highland, IN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.75 | 30.10 |
| Voice Services | Usage Charges | 3.56 | 0.88 | 4.44 |
| **Total HIGHLAND GROVE SHOP. CTR, Highland, IN** | | **26.91** | **7.63** | **34.54** |
| **Total 8087613** | | **26.91** | **7.63** | **34.54** |
| **8087624 098 JACKSON, MI - OCB** | | | | |
| **JACKSON CROSSING, Jackson, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| **Total JACKSON CROSSING, Jackson, MI** | | **18.68** | **6.56** | **25.24** |
| **Total 8087624** | | **18.68** | **6.56** | **25.24** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | |
| **2900 DEERFIELD DRIVE, JANESVILLE, WI** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.13 | 43.82 |
| Voice Services | Usage Charges | 15.76 | 5.04 | 20.80 |
| **Total 2900 DEERFIELD DRIVE, JANESVILLE, WI** | | **48.45** | **16.17** | **64.62** |
| **Total 8087625** | | **48.45** | **16.17** | **64.62** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | |
| **MAPLE HILL MALL, Kalamazoo, MI** | | | | |
| Voice Services | Usage Charges | 5.40 | 1.81 | 7.21 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| **Total MAPLE HILL MALL, Kalamazoo, MI** | | **28.75** | **10.01** | **38.76** |
| **Total 8087627** | | **28.75** | **10.01** | **38.76** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | |
| **6821 WEST CANAL DRIVE, KENNEWICK, WA** | | | | |
| Voice Services | Usage Charges | 8.58 | 2.87 | 11.45 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.16 | 25.84 |
| **Total 6821 WEST CANAL DRIVE, KENNEWICK, WA** | | **27.26** | **10.03** | **37.29** |
| **Total 8087630** | | **27.26** | **10.03** | **37.29** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | |
| **COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | | | |
| Voice Services | Usage Charges | 4.11 | 1.37 | 5.48 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.74 | 38.76 |
| **Total COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | **32.13** | **12.11** | **44.24** |
| **Total 8087631** | | **32.13** | **12.11** | **44.24** |
| **8087633 814 KENT, WA - GB** | | | | |
| **25630 104TH AVENUE SE, KENT, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.95 | 45.64 |
| **Total 25630 104TH AVENUE SE, KENT, WA** | | **32.69** | **12.95** | **45.64** |
| **Total 8087633** | | **32.69** | **12.95** | **45.64** |
| **8087635 732 LA HABRA, CA - HTB** | | | | |
| **LA HABRA MARKETPLACE, La Habra, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| **Total LA HABRA MARKETPLACE, La Habra, CA** | | **37.36** | **10.24** | **47.60** |
| **Total 8087635** | | **37.36** | **10.24** | **47.60** |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | |
| **4700 CANDLEWOOD STREET, Lakewood, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.22 | 42.91 |
| Voice Services | Usage Charges | 1.20 | 0.20 | 1.40 |
| **Total 4700 CANDLEWOOD STREET, Lakewood, CA** | | **33.89** | **10.42** | **44.31** |
| **Total 8087637** | | **33.89** | **10.42** | **44.31** |
| **8087643 182 LAUREL, MD - OCB** | | | | |
| **LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 0.72 | 28.74 |
| **Total LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643** | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | |
| **3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.76 | 36.78 |
| **Total 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | **28.02** | **8.76** | **36.78** |
| **Total 8087644** | | **28.02** | **8.76** | **36.78** |
| **8087647 053 LINDBERGH, MO - OCB** | | | | |
| **PLAZA II SHOPPING CENTER, St. Louis, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total PLAZA II SHOPPING CENTER, St. Louis, MO** | | **18.68** | **5.60** | **24.28** |
| **Total 8087647** | | **18.68** | **5.60** | **24.28** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | |
| **BLUEGRASS CMNWLTH PARK, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.55 | 31.90 |

| | | |
|---|---|---:|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **Total BLUEGRASS CMNWLTH PARK, Louisville, KY** | | **23.35** | **8.55** | **31.90** |
| **Total 8087653** | | **23.35** | **8.55** | **31.90** |
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | | |
| **6641 DIXIE HIGHWAY, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.71 | 6.38 |
| **Total 6641 DIXIE HIGHWAY, Louisville, KY** | | **4.67** | **1.71** | **6.38** |
| **Total 8087655** | | **4.67** | **1.71** | **6.38** |
| **8087656 243 LYNNWOOD, WA - OCB** | | | | |
| **LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.30 | 32.65 |
| Voice Services | Usage Charges | 6.85 | 1.21 | 8.06 |
| **Total LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | | **30.20** | **10.51** | **40.71** |
| **Total 8087656** | | **30.20** | **10.51** | **40.71** |
| **8087659 188 MADISON, WI - OCB** | | | | |
| **1745 PARKSIDE DRIVE, MADISON, WI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.00 | 31.35 |
| **Total 1745 PARKSIDE DRIVE, MADISON, WI** | | **23.35** | **8.00** | **31.35** |
| **Total 8087659** | | **23.35** | **8.00** | **31.35** |
| **8087661 231 MANCHESTER, CT - HTB** | | | | |
| **MELVILLE PLAZA, Manchester, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Voice Services | Usage Charges | 13.53 | 4.73 | 18.26 |
| **Total MELVILLE PLAZA, Manchester, CT** | | **46.22** | **16.21** | **62.43** |
| **Total 8087661** | | **46.22** | **16.21** | **62.43** |
| **8087663 171 MANKAT0, MN - OCB** | | | | |
| **1861 ADAMS STREET, MANKATO, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.65 | 32.00 |
| **Total 1861 ADAMS STREET, MANKATO, MN** | | **23.35** | **8.65** | **32.00** |
| **Total 8087663** | | **23.35** | **8.65** | **32.00** |
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | |
| **GROVE SQUARE, MAPLE GROVE, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| **Total GROVE SQUARE, MAPLE GROVE, MN** | | **23.35** | **8.45** | **31.80** |
| **Total 8087665** | | **23.35** | **8.45** | **31.80** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | |
| **SOUTH GATEWAY CENTER, MEDFORD, OR** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 22.53 | 3.63 | 26.16 |
| **Total SOUTH GATEWAY CENTER, MEDFORD, OR** | | **55.22** | **12.87** | **68.09** |
| **Total 8087670** | | **55.22** | **12.87** | **68.09** |
| **8087675 764 MERCED, CA - HTB** | | | | |
| **721 WEST OLIVE AVENUE, MERCED, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| **Total 721 WEST OLIVE AVENUE, MERCED, CA** | | **28.02** | **7.68** | **35.70** |
| **Total 8087675** | | **28.02** | **7.68** | **35.70** |
| **8087676 259 MESA #1, AZ - OCB** | | | | |
| **6625 E. SOUTHERN AVE., MESA, AZ** | | | | |
| Voice Services | Usage Charges | 10.78 | 2.55 | 13.33 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| **Total 6625 E. SOUTHERN AVE., MESA, AZ** | | **38.80** | **10.23** | **49.03** |
| **Total 8087676** | | **38.80** | **10.23** | **49.03** |
| **8087680 763 MILFORD, CT - HTB** | | | | |
| **TURNPIKE SQUARE MALL, Milford, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| **Total TURNPIKE SQUARE MALL, Milford, CT** | | **32.69** | **11.48** | **44.17** |
| **Total 8087680** | | **32.69** | **11.48** | **44.17** |
| **8087683 716 MODESTO, CA - HTB** | | | | |
| **1771 PRESCOTT ROAD, Modesto, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.10 | 31.45 |
| Voice Services | Usage Charges | 5.14 | 1.53 | 6.67 |
| **Total 1771 PRESCOTT ROAD, Modesto, CA** | | **28.49** | **9.63** | **38.12** |
| **Total 8087683** | | **28.49** | **9.63** | **38.12** |
| **8087685 225 MONTCLAIR, CA - HTB** | | | | |
| **5247 ARROW HIGHWAY, MONTCLAIR, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.02 | 12.36 |
| **Total 5247 ARROW HIGHWAY, MONTCLAIR, CA** | | **9.34** | **3.02** | **12.36** |
| **Total 8087685** | | **9.34** | **3.02** | **12.36** |
| **8087686 765 MONTEBELLO, CA - HTB** | | | | |
| **875-877 NORTH WILCOX AVE, MONTEBELLO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**LEVEL (3)**
COMMUNICATIONS

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | **37.36** | **10.24** | **47.60** |
| **Total 8087686** | | **37.36** | **10.24** | **47.60** |
| 8087687 727 MORENO VALLEY, CA - HTB | | | | |
| MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.10 | 31.45 |
| Voice Services | Usage Charges | 3.79 | 0.59 | 4.38 |
| Total MORENO VALLEY MALL, MORENO VALLEY, CA | | **27.14** | **8.69** | **35.83** |
| **Total 8087687** | | **27.14** | **8.69** | **35.83** |
| 8087688 257 MOUNT CLEMENS, MI - OCB | | | | |
| REGIONAL SHOPPING CENTER, Clinton Township, MI | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| Total REGIONAL SHOPPING CENTER, Clinton Township, MI | | **23.35** | **8.20** | **31.55** |
| **Total 8087688** | | **23.35** | **8.20** | **31.55** |
| 8087691 118 NAPERVILLE, IL - OCB | | | | |
| WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.02 | 6.69 |
| Total WEST RIDGE COURT, NAPERVILLE, IL | | **4.67** | **2.02** | **6.69** |
| **Total 8087691** | | **4.67** | **2.02** | **6.69** |
| 8087692 083 NASHVILLE, TN - OCB | | | | |
| MARKETPLACE AT RIVERGATE, Madison, TN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.84 | 25.52 |
| Total MARKETPLACE AT RIVERGATE, Madison, TN | | **18.68** | **6.84** | **25.52** |
| **Total 8087692** | | **18.68** | **6.84** | **25.52** |
| 8087693 714 NATIONAL CITY, CA - HTB | | | | |
| 1135 HIGHLAND AVENUE, National City, CA | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| Voice Services | Usage Charges | 5.64 | 1.54 | 7.18 |
| Total 1135 HIGHLAND AVENUE, National City, CA | | **43.00** | **11.78** | **54.78** |
| **Total 8087693** | | **43.00** | **11.78** | **54.78** |
| 8087694 718 NEWARK, CA - HTB | | | | |
| NEWPARK PLAZA SHOP. CTR, Newark, CA | | | | |
| Voice Services | Usage Charges | 0.93 | 0.17 | 1.10 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.50 | 38.52 |
| Total NEWPARK PLAZA SHOP. CTR, Newark, CA | | **28.95** | **10.67** | **39.62** |
| **Total 8087694** | | **28.95** | **10.67** | **39.62** |
| 8087697 113 NILES, IL - OCB | | | | |
| DEMPSTER PLAZA, Niles, IL | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.08 | 6.75 |
| Total DEMPSTER PLAZA, Niles, IL | | **4.67** | **2.08** | **6.75** |
| **Total 8087697** | | **4.67** | **2.08** | **6.75** |
| 8087698 108 NILES, OH - OCB | | | | |
| BLVD CENTRE/EASTWOOD MALL, Niles, OH | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.35 | 31.70 |
| Voice Services | Usage Charges | 0.08 | 0.00 | 0.08 |
| Total BLVD CENTRE/EASTWOOD MALL, Niles, OH | | **23.43** | **8.35** | **31.78** |
| **Total 8087698** | | **23.43** | **8.35** | **31.78** |
| 8087701 137 NORTH DARTMOUTH, MA - OCB | | | | |
| DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.60 | 32.95 |
| Total DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | **23.35** | **9.60** | **32.95** |
| **Total 8087701** | | **23.35** | **9.60** | **32.95** |
| 8087706 318 O'FALLON, MO - OCB | | | | |
| 2352 HIGHWAY K, O'FALLON, MO | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.27 | 5.94 |
| Total 2352 HIGHWAY K, O'FALLON, MO | | **4.67** | **1.27** | **5.94** |
| **Total 8087706** | | **4.67** | **1.27** | **5.94** |
| 8087711 194 ONALASKA, WI - OCB | | | | |
| 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.54 | 37.56 |
| Total 9417 HIGHWAY 16, ONALASKA, WI | | **28.02** | **9.54** | **37.56** |
| **Total 8087711** | | **28.02** | **9.54** | **37.56** |
| 8087713 248 OXFORD VALLEY, PA - OCB | | | | |
| 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.00 | 33.35 |
| Total 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | **23.35** | **10.00** | **33.35** |
| **Total 8087713** | | **23.35** | **10.00** | **33.35** |
| 8087714 788 OXNARD, CA - HTB | | | | |
| 1901 LOCKWOOD STREET, Oxnard, CA | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| Voice Services | Usage Charges | 1.45 | 0.20 | 1.65 |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 1901 LOCKWOOD STREET, Oxnard, CA** | | **34.14** | **9.16** | **43.30** |
| **Total 8087714** | | **34.14** | **9.16** | **43.30** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | |
| **72-513 HWY 111 UNIT C, Palm Desert, CA** | | | | |
| Voice Services | Usage Charges | 0.03 | 0.00 | 0.03 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| | **Total 72-513 HWY 111 UNIT C, Palm Desert, CA** | **28.05** | **7.68** | **35.73** |
| **Total 8087715** | | **28.05** | **7.68** | **35.73** |
| **8087716 157 PALMDALE, CA - HTB** | | | | |
| **PALMDALE PROMENADE, Palmdale, CA** | | | | |
| Voice Services | Usage Charges | 0.01 | 0.00 | 0.01 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| | **Total PALMDALE PROMENADE, Palmdale, CA** | **32.70** | **8.96** | **41.66** |
| **Total 8087716** | | **32.70** | **8.96** | **41.66** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | |
| **4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | | | |
| Voice Services | Usage Charges | 4.49 | 1.63 | 6.12 |
| Voice Services | Non-Recurring Charges | 65.38 | 29.68 | 95.06 |
| | **Total 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | **69.87** | **31.31** | **101.18** |
| **Total 8087720** | | **69.87** | **31.31** | **101.18** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | |
| **METRO POWER MALL, PHOENIX, AZ** | | | | |
| Voice Services | Usage Charges | 2.00 | 0.54 | 2.54 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | **Total METRO POWER MALL, PHOENIX, AZ** | **30.02** | **8.46** | **38.48** |
| **Total 8087722** | | **30.02** | **8.46** | **38.48** |
| **8087723 782 PINOLE, CA - HTB** | | | | |
| **1570 FITZGERALD DRIVE, PINOLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| | **Total 1570 FITZGERALD DRIVE, PINOLE, CA** | **37.36** | **10.24** | **47.60** |
| **Total 8087723** | | **37.36** | **10.24** | **47.60** |
| **8087727 829 PLEASANT HILL, CA - TJ** | | | | |
| **999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 14.74 | 66.11 |
| | **Total 999 CONTRA COSTA BLVD, Pleasant Hill, CA** | **51.37** | **14.74** | **66.11** |
| **Total 8087727** | | **51.37** | **14.74** | **66.11** |
| **8087732 306 PORTLAND, OR - OCB** | | | | |
| **205 PLAZA, PORTLAND, OR** | | | | |
| Voice Services | Usage Charges | 10.51 | 3.57 | 14.08 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.15 | 31.50 |
| | **Total 205 PLAZA, PORTLAND, OR** | **33.86** | **11.72** | **45.58** |
| **Total 8087732** | | **33.86** | **11.72** | **45.58** |
| **8087733 163 PUEBLO, CO - CB** | | | | |
| **PUEBLO MALL, PUEBLO, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| | **Total PUEBLO MALL, PUEBLO, CO** | **23.35** | **6.35** | **29.70** |
| **Total 8087733** | | **23.35** | **6.35** | **29.70** |
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | |
| **17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.24 | 37.26 |
| | **Total 17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | **28.02** | **9.24** | **37.26** |
| **Total 8087734** | | **28.02** | **9.24** | **37.26** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | |
| **SOUTH HILL MALL, PUYALLUP, WA** | | | | |
| Voice Services | Usage Charges | 8.88 | 3.32 | 12.20 |
| Voice Services | Non-Recurring Charges | 23.35 | 9.20 | 32.55 |
| | **Total SOUTH HILL MALL, PUYALLUP, WA** | **32.23** | **12.52** | **44.75** |
| **Total 8087735** | | **32.23** | **12.52** | **44.75** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | |
| **10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | | | |
| Voice Services | Usage Charges | 2.21 | 0.17 | 2.38 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| | **Total 10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | **39.57** | **10.41** | **49.98** |
| **Total 8087737** | | **39.57** | **10.41** | **49.98** |
| **8087738 178 READING, PA - OCB** | | | | |
| **BERKSHIRE MALL WEST, Wyomissing, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.00 | 33.35 |
| | **Total BERKSHIRE MALL WEST, Wyomissing, PA** | **23.35** | **10.00** | **33.35** |
| **Total 8087738** | | **23.35** | **10.00** | **33.35** |
| **8087739 715 REDDING, CA - HTB** | | | | |
| **1380 CHURN CREEK ROAD, Redding, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services | Usage Charges | 4.70 | 1.28 | 5.98 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 1380 CHURN CREEK ROAD, Redding, CA** | | **32.72** | **8.96** | **41.68** |
| **Total 8087739** | | **32.72** | **8.96** | **41.68** |
| **8087740 753 RIALTO, CA - HTB** | | | | |
| **127 WEST VALLEY, RIALTO, CA** | | | | |
| Voice Services | Usage Charges | 3.33 | 0.66 | 3.99 |
| Voice Services | Non-Recurring Charges | 32.69 | 12.25 | 44.94 |
| | **Total 127 WEST VALLEY, RIALTO, CA** | **36.02** | **12.91** | **48.93** |
| **Total 8087740** | | **36.02** | **12.91** | **48.93** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | |
| **TJ MAXX PLAZA, ROCHESTER, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.60 | 31.95 |
| | **Total TJ MAXX PLAZA, ROCHESTER, MN** | **23.35** | **8.60** | **31.95** |
| **Total 8087745** | | **23.35** | **8.60** | **31.95** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | |
| **525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.42 | 40.44 |
| | **Total 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | **28.02** | **12.42** | **40.44** |
| **Total 8087746** | | **28.02** | **12.42** | **40.44** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | |
| **MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 6.24 | 20.25 |
| | **Total MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | **14.01** | **6.24** | **20.25** |
| **Total 8087749** | | **14.01** | **6.24** | **20.25** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.40 | 29.75 |
| | **Total 1905 TAYLOR ROAD, Roseville, CA** | **23.35** | **6.40** | **29.75** |
| **Total 8087751** | | **23.35** | **6.40** | **29.75** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Usage Charges | 2.42 | 0.44 | 2.86 |
| Voice Services | Non-Recurring Charges | 46.70 | 12.80 | 59.50 |
| | **Total 1905 TAYLOR ROAD, Roseville, CA** | **49.12** | **13.24** | **62.36** |
| **Total 8087752** | | **49.12** | **13.24** | **62.36** |
| **8087754 066 SAGINAW, MI - OCB** | | | | |
| **FASHION SQUARE WEST, Saginaw, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 8.88 | 2.76 | 11.64 |
| | **Total FASHION SQUARE WEST, Saginaw, MI** | **27.56** | **9.32** | **36.88** |
| **Total 8087754** | | **27.56** | **9.32** | **36.88** |
| **8087755 309 SALEM, OR - OCB** | | | | |
| **LANCASTER CENTER EAST, SALEM, OR** | | | | |
| Voice Services | Usage Charges | 28.12 | 9.22 | 37.34 |
| Voice Services | Non-Recurring Charges | 23.35 | 10.20 | 33.55 |
| | **Total LANCASTER CENTER EAST, SALEM, OR** | **51.47** | **19.42** | **70.89** |
| **Total 8087755** | | **51.47** | **19.42** | **70.89** |
| **8087757 146 SALINAS, CA - HTB** | | | | |
| **HOMETOWN BUFFET, Salinas, CA** | | | | |
| Voice Services | Usage Charges | 9.28 | 2.72 | 12.00 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.99 | 43.68 |
| | **Total HOMETOWN BUFFET, Salinas, CA** | **41.97** | **13.71** | **55.68** |
| **Total 8087757** | | **41.97** | **13.71** | **55.68** |
| **8087763 805 SAN JOSE, CA - HTB** | | | | |
| **CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | | | |
| Voice Services | Usage Charges | 2.18 | 0.67 | 2.85 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.78 | 43.47 |
| | **Total CAPITOL SQUARE SHOP. CTR, San Jose, CA** | **34.87** | **11.45** | **46.32** |
| **Total 8087763** | | **34.87** | **11.45** | **46.32** |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | |
| **485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | | | |
| Voice Services | Usage Charges | 4.74 | 0.96 | 5.70 |
| Voice Services | Non-Recurring Charges | 46.70 | 16.00 | 62.70 |
| | **Total 485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | **51.44** | **16.96** | **68.40** |
| **Total 8087765** | | **51.44** | **16.96** | **68.40** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | |
| **1008 EAST 17TH STREET, Santa Ana, CA** | | | | |
| Voice Services | Usage Charges | 7.67 | 1.04 | 8.71 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| | **Total 1008 EAST 17TH STREET, Santa Ana, CA** | **40.36** | **12.24** | **52.60** |
| **Total 8087770** | | **40.36** | **12.24** | **52.60** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | |
| **MOONLITE SHOPPING CENTER, Santa Clara, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.40 | 29.75 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total MOONLITE SHOPPING CENTER, Santa Clara, CA** | | **23.35** | **6.40** | **29.75** |
| **Total 8087772** | | **23.35** | **6.40** | **29.75** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | |
| **1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | | | |
| Voice Services | Usage Charges | 6.40 | 1.17 | 7.57 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| | **Total 1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | **39.09** | **10.13** | **49.22** |
| **Total 8087774** | | **39.09** | **10.13** | **49.22** |
| **8087778 175 SEEKONK, MA - OCB** | | | | |
| **SEEKONK SQUARE, Seekonk, MA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.52 | 39.54 |
| | **Total SEEKONK SQUARE, Seekonk, MA** | **28.02** | **11.52** | **39.54** |
| **Total 8087778** | | **28.02** | **11.52** | **39.54** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | |
| **WESTBROOKE VILLAGE, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.85 | 6.52 |
| | **Total WESTBROOKE VILLAGE, Shawnee, KS** | **4.67** | **1.85** | **6.52** |
| **Total 8087779** | | **4.67** | **1.85** | **6.52** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | |
| **1855 COCHRAN STREET, SIMI VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.56 | 11.90 |
| | **Total 1855 COCHRAN STREET, SIMI VALLEY, CA** | **9.34** | **2.56** | **11.90** |
| **Total 8087782** | | **9.34** | **2.56** | **11.90** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | |
| **517 MAINE MALL, SOUTH PORTLAND, ME** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| Voice Services | Usage Charges | 4.94 | 1.27 | 6.21 |
| | **Total 517 MAINE MALL, SOUTH PORTLAND, ME** | **28.29** | **7.62** | **35.91** |
| **Total 8087784** | | **28.29** | **7.62** | **35.91** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | |
| **SOUTHGATE SHOPPING CENTER, Southgate, MI** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| | **Total SOUTHGATE SHOPPING CENTER, Southgate, MI** | **9.34** | **3.28** | **12.62** |
| **Total 8087785** | | **9.34** | **3.28** | **12.62** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | |
| **HOMETOWN BUFFET, LOMA LINDA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| Voice Services | Usage Charges | 4.24 | 0.94 | 5.18 |
| | **Total HOMETOWN BUFFET, LOMA LINDA, CA** | **36.93** | **9.90** | **46.83** |
| **Total 8087792** | | **36.93** | **9.90** | **46.83** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | |
| **GATEWAY MALL, SPRINGFIELD, OR** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services | Usage Charges | 8.73 | 2.95 | 11.68 |
| | **Total GATEWAY MALL, SPRINGFIELD, OR** | **36.75** | **10.87** | **47.62** |
| **Total 8087793** | | **36.75** | **10.87** | **47.62** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | |
| **3333 WEST DIVISION ST., SAINT CLOUD, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.80 | 25.48 |
| | **Total 3333 WEST DIVISION ST., SAINT CLOUD, MN** | **18.68** | **6.80** | **25.48** |
| **Total 8087797** | | **18.68** | **6.80** | **25.48** |
| **8087799 707 STOCKTON, CA - HTB** | | | | |
| **1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.78 | 37.80 |
| Voice Services | Usage Charges | 7.68 | 2.54 | 10.22 |
| | **Total 1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | **35.70** | **12.32** | **48.02** |
| **Total 8087799** | | **35.70** | **12.32** | **48.02** |
| **8087802 305 TACOMA, WA - OCB** | | | | |
| **LAKEWOOD MALL 1, LAKEWOOD, WA** | | | | |
| Voice Services | Usage Charges | 7.34 | 2.94 | 10.28 |
| Voice Services | Non-Recurring Charges | 28.02 | 11.04 | 39.06 |
| | **Total LAKEWOOD MALL 1, LAKEWOOD, WA** | **35.36** | **13.98** | **49.34** |
| **Total 8087802** | | **35.36** | **13.98** | **49.34** |
| **8087803 067 TAYLOR, MI - OCB** | | | | |
| **HANDY ANDY SHOPPING CTR, Taylor, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total HANDY ANDY SHOPPING CTR, Taylor, MI** | **4.67** | **1.64** | **6.31** |
| **Total 8087803** | | **4.67** | **1.64** | **6.31** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | |
| **5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | **37.36** | **10.24** | **47.60** |
| **Total 8087805** | | **37.36** | **10.24** | **47.60** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | |
| **AIRPORT SQUARE, Toledo, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.50 | 31.85 |
| Voice Services | Usage Charges | 8.73 | 0.65 | 9.38 |
| | Total  AIRPORT SQUARE, Toledo, OH | **32.08** | **9.15** | **41.23** |
| **Total 8087808** | | **32.08** | **9.15** | **41.23** |
| **8087812 337 TORRANCE, CA - HTB** | | | | |
| **3520 CARSON STREET, TORRANCE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.62 | 44.31 |
| Voice Services | Usage Charges | 2.91 | 0.38 | 3.29 |
| | Total  3520 CARSON STREET, TORRANCE, CA | **35.60** | **12.00** | **47.60** |
| **Total 8087812** | | **35.60** | **12.00** | **47.60** |
| **8087814 760 TRACY, CA - HTB** | | | | |
| **TRACY MALL, Tracy, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| | Total  TRACY MALL, Tracy, CA | **28.02** | **7.68** | **35.70** |
| **Total 8087814** | | **28.02** | **7.68** | **35.70** |
| **8087815 298 TURLOCK, CA - HTB** | | | | |
| **1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | | | | |
| Voice Services | Usage Charges | 2.26 | 0.40 | 2.66 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| | Total  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | **34.95** | **9.36** | **44.31** |
| **Total 8087815** | | **34.95** | **9.36** | **44.31** |
| **8087817 811 UNION GAP - OCB** | | | | |
| **VALLEY MALL, UNION GAP, WA** | | | | |
| Voice Services | Usage Charges | 15.31 | 4.34 | 19.65 |
| Voice Services | Non-Recurring Charges | 37.36 | 14.08 | 51.44 |
| | Total  VALLEY MALL, UNION GAP, WA | **52.67** | **18.42** | **71.09** |
| **Total 8087817** | | **52.67** | **18.42** | **71.09** |
| **8087820 297 VAN NUYS, CA - HTB** | | | | |
| **7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 14.64 | 52.00 |
| Voice Services | Usage Charges | 4.78 | 1.79 | 6.57 |
| | Total  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | **42.14** | **16.43** | **58.57** |
| **Total 8087820** | | **42.14** | **16.43** | **58.57** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | |
| **VANCOUVER PLAZA, VANCOUVER, WA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.12 | 25.80 |
| Voice Services | Usage Charges | 12.75 | 4.83 | 17.58 |
| | Total  VANCOUVER PLAZA, VANCOUVER, WA | **31.43** | **11.95** | **43.38** |
| **Total 8087821** | | **31.43** | **11.95** | **43.38** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | |
| **COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| | Total  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | **37.36** | **10.24** | **47.60** |
| **Total 8087824** | | **37.36** | **10.24** | **47.60** |
| **8087826 747 VISALIA, CA - HTB** | | | | |
| **1804 SOUTH MOONEY BLVD, VISALIA, CA** | | | | |
| Voice Services | Usage Charges | 1.35 | 0.22 | 1.57 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| | Total  1804 SOUTH MOONEY BLVD, VISALIA, CA | **34.04** | **9.18** | **43.22** |
| **Total 8087826** | | **34.04** | **9.18** | **43.22** |
| **8067831 037 WARREN, MI - OCB** | | | | |
| **TECH PLAZA, Warren, MI** | | | | |
| Voice Services | Non-Recurring Charges | 56.04 | 19.68 | 75.72 |
| | Total  TECH PLAZA, Warren, MI | **56.04** | **19.68** | **75.72** |
| **Total 8087831** | | **56.04** | **19.68** | **75.72** |
| **8087835 789 WATERBURY, CT - HTB** | | | | |
| **BRASS MILL COMMONS, Waterbury, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| | Total  BRASS MILL COMMONS, Waterbury, CT | **32.69** | **11.48** | **44.17** |
| **Total 8087835** | | **32.69** | **11.48** | **44.17** |
| **8087837 264 WATERTOWN, MA - OCB** | | | | |
| **550 ARSENAL STREET, WATERTOWN, MA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.58 | 46.27 |
| | Total  550 ARSENAL STREET, WATERTOWN, MA | **32.69** | **13.58** | **46.27** |
| **Total 8087837** | | **32.69** | **13.58** | **46.27** |
| **8067843 252 WESTCHESTER, CA - HTB** | | | | |
| **8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 14.64 | 52.00 |
| Voice Services | Usage Charges | 2.52 | 0.88 | 3.40 |

**Level (3) COMMUNICATIONS**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | **39.88** | **15.52** | **55.40** |
| **Total 8087843** | **39.88** | **15.52** | **55.40** |
| **8087847 122 WESTMINISTER, CO - CB** | | | |
| **OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | | | |
| Voice Services  Non-Recurring Charges | 46.70 | 15.00 | 61.70 |
| Total OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | 46.70 | 15.00 | 61.70 |
| **Total 8087847** | **46.70** | **15.00** | **61.70** |
| **8087849 214 WHITEHALL, PA - OCB** | | | |
| **1245 WHITEHALL MALL, WHITEHALL, PA** | | | |
| Voice Services  Usage Charges | 2.82 | 1.12 | 3.94 |
| Voice Services  Non-Recurring Charges | 28.02 | 12.00 | 40.02 |
| Total 1245 WHITEHALL MALL, WHITEHALL, PA | 30.84 | 13.12 | 43.96 |
| **Total 8087849** | **30.84** | **13.12** | **43.96** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | |
| **EAST END SHOPPING CENTER, Wilkes-Barre, PA** | | | |
| Voice Services  Non-Recurring Charges | 28.02 | 12.00 | 40.02 |
| Total EAST END SHOPPING CENTER, Wilkes-Barre, PA | 28.02 | 12.00 | 40.02 |
| **Total 8087851** | **28.02** | **12.00** | **40.02** |
| **8087855 196 WYOMING, MI - OCB** | | | |
| **1037 ROGERS PLAZA SW, WYOMING, MI** | | | |
| Voice Services  Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| Total 1037 ROGERS PLAZA SW, WYOMING, MI | 23.35 | 8.20 | 31.55 |
| **Total 8087855** | **23.35** | **8.20** | **31.55** |
| **8087856 181 YORK, PA - OCB** | | | |
| **YORK SHOPPING CENTER, York, PA** | | | |
| Voice Services  Usage Charges | 15.32 | 5.34 | 20.66 |
| Voice Services  Non-Recurring Charges | 28.02 | 12.00 | 40.02 |
| Total YORK SHOPPING CENTER, York, PA | 43.34 | 17.34 | 60.68 |
| **Total 8087856** | **43.34** | **17.34** | **60.68** |
| **8087857 311 YUBA CITY, CA - HTB** | | | |
| **998 WALTON AVENUE, YUBA CITY, CA** | | | |
| Voice Services  Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Total 998 WALTON AVENUE, YUBA CITY, CA | 28.02 | 7.68 | 35.70 |
| **Total 8087857** | **28.02** | **7.68** | **35.70** |
| **8087931 743 COVINA, CA - HTB** | | | |
| **COVINA TOWN SQUARE, COVINA, CA** | | | |
| Voice Services  Non-Recurring Charges | 32.69 | 11.41 | 44.10 |
| Voice Services  Usage Charges | 4.17 | 1.11 | 5.28 |
| Total COVINA TOWN SQUARE, COVINA, CA | 36.86 | 12.52 | 49.38 |
| **Total 8087931** | **36.86** | **12.52** | **49.38** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 65.38 | 23.52 | 88.90 |
| Total 1460 BUFFET WAY, EAGAN, MN | 65.38 | 23.52 | 88.90 |
| **Total 8088491** | **65.38** | **23.52** | **88.90** |
| **8088498 DEPT-5005 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.68 | 6.35 |
| **Total 8088498** | **4.67** | **1.68** | **6.35** |
| **8088500 DEPT-5016 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.68 | 6.35 |
| **Total 8088500** | **4.67** | **1.68** | **6.35** |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.68 | 6.35 |
| **Total 8088510** | **4.67** | **1.68** | **6.35** |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.68 | 6.35 |
| **Total 8088512** | **4.67** | **1.68** | **6.35** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.68 | 6.35 |
| **Total 8088515** | **4.67** | **1.68** | **6.35** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services  Non-Recurring Charges | 46.70 | 16.80 | 63.50 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total  1460 BUFFET WAY, EAGAN, MN** | **46.70** | **16.80** | **63.50** |
| **Total 8088516** | **46.70** | **16.80** | **63.50** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088518** | **4.67** | **1.68** | **6.35** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088523** | **4.67** | **1.68** | **6.35** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088524** | **4.67** | **1.68** | **6.35** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088528** | **4.67** | **1.68** | **6.35** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088529** | **4.67** | **1.68** | **6.35** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.36 | 12.70 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.36** | **12.70** |
| **Total 8088530** | **9.34** | **3.36** | **12.70** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088531** | **4.67** | **1.68** | **6.35** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088532** | **4.67** | **1.68** | **6.35** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088536** | **4.67** | **1.68** | **6.35** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088540** | **4.67** | **1.68** | **6.35** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088543** | **4.67** | **1.68** | **6.35** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8088548** | **4.67** | **1.68** | **6.35** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.36 | 12.70 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.36** | **12.70** |
| **Total 8088560** | **9.34** | **3.36** | **12.70** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 116.75 | 42.00 | 158.75 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 50056460 |
| | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | 116.75 | 42.00 | 158.75 |
| **Total 8088562** | **116.75** | **42.00** | **158.75** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 28.02 | 10.08 | 38.10 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 28.02 | 10.08 | 38.10 |
| **Total 8088574** | **28.02** | **10.08** | **38.10** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 9.34 | 3.36 | 12.70 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 9.34 | 3.36 | 12.70 |
| **Total 8088577** | **9.34** | **3.36** | **12.70** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 4.67 | 1.68 | 6.35 |
| **Total 8088580** | **4.67** | **1.68** | **6.35** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 18.68 | 6.72 | 25.40 |
| **Total 8088638** | **18.68** | **6.72** | **25.40** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 4.67 | 1.68 | 6.35 |
| **Total 8088640** | **4.67** | **1.68** | **6.35** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 4.67 | 1.68 | 6.35 |
| **Total 8088647** | **4.67** | **1.68** | **6.35** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 23.35 | 8.40 | 31.75 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 23.35 | 8.40 | 31.75 |
| **Total 8088651** | **23.35** | **8.40** | **31.75** |
| **8088659 DEPT-9301 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 9.34 | 3.36 | 12.70 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 9.34 | 3.36 | 12.70 |
| **Total 8088659** | **9.34** | **3.36** | **12.70** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 4.67 | 1.68 | 6.35 |
| **Total 8088668** | **4.67** | **1.68** | **6.35** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 8088676** | **4.67** | **1.68** | **6.35** |
| **8088677 DEPT-9702 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 4.67 | 1.68 | 6.35 |
| **Total 8088677** | **4.67** | **1.68** | **6.35** |
| **8088679 DEPT-9800 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | 4.67 | 1.68 | 6.35 |
| **Total 8088679** | **4.67** | **1.68** | **6.35** |
| **8111067 263 SAN DIEGO, CA - HTB** | | | |
| **930 DENNERY ROAD, SAN DIEGO, CA** | | | |
| Voice Services Usage Charges | 1.95 | 0.39 | 2.34 |
| Voice Services Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| **Total 930 DENNERY ROAD, SAN DIEGO, CA** | 39.31 | 10.63 | 49.94 |
| **Total 8111067** | **39.31** | **10.63** | **49.94** |
| **8111678 260 DENVER, CO - CB** | | | |
| **7407 E. 36TH. AVE., DENVER, CO** | | | |
| Voice Services Usage Charges | 3.44 | 0.82 | 4.26 |
| Voice Services Non-Recurring Charges | 37.36 | 10.16 | 47.52 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total 7407 E. 36TH. AVE., DENVER, CO** | **40.80** | **10.98** | **51.78** |
| **Total 8111678** | | **40.80** | **10.98** | **51.78** |
| **8114716 261 CERRITOS, CA - HTB** | | | | |
| **11471 SOUTH STREET, Cerritos, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| | **Total 11471 SOUTH STREET, Cerritos, CA** | **37.36** | **10.24** | **47.60** |
| **Total 8114716** | | **37.36** | **10.24** | **47.60** |
| **8114960 269 FRESNO, CA - HTB #2** | | | | |
| **3617 WEST SHAW AVE, FRESNO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.24 | 47.60 |
| Voice Services | Usage Charges | 11.03 | 0.87 | 11.90 |
| | **Total 3617 WEST SHAW AVE, FRESNO, CA** | **48.39** | **11.11** | **59.50** |
| **Total 8114960** | | **48.39** | **11.11** | **59.50** |
| **8117123 275 DOWNEY, CA - HTB** | | | | |
| **8432 FIRESTONE BLVD., DOWNEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 14.04 | 56.07 |
| Voice Services | Usage Charges | 23.28 | 3.24 | 26.52 |
| | **Total 8432 FIRESTONE BLVD., DOWNEY, CA** | **65.31** | **17.28** | **82.59** |
| **Total 8117123** | | **65.31** | **17.28** | **82.59** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.68** | **6.35** |
| **Total 8117688** | | **4.67** | **1.68** | **6.35** |
| **Total Charges** | | **8,162.12** | **2,676.91** | **10,839.03** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **8081118 BUFFET'S INC.** | | | | | |
| Dec 17, 2016 - Jan 16, 2017 | VERIFIED ACCOUNT CODE MONTHLY | 1 | 5.00 | 1.80 | 6.80 |
| Dec 17, 2016 - Jan 16, 2017 | DEDICATED 8XX NUMBER MONTHLY | 1 | 20.00 | 7.22 | 27.22 |
| **Total Account Level Charges** | | | **25.00** | **9.02** | **34.02** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008140961** | | | | |
| **NORTH POINTE SHOPPING CTR** | 2095456833 | 117:06 | 49 | 5.24 |
| | 2095456877 | 33:24 | 16 | 1.48 |
| | 2095456885 | 93:30 | 64 | 4.16 |
| | **Total 1008140961:** | | | **10.89** |
| **1008158289** | | | | |
| **STR 0339 JJ NORTH** | 5107821200 | 35:12 | 18 | 1.35 |
| | **Total 1008158289:** | | | **1.35** |
| **1008158290** | | | | |
| **STR 0340 JJ NORTH** | 7074285972 | 13:24 | 6 | 0.51 |
| | 7074286000 | 3:12 | 4 | 0.13 |
| | **Total 1008158290:** | | | **0.65** |
| **1008158291** | | | | |
| **STR 0341 JJ NORTH** | 9256851070 | 52:00 | 4 | 3.43 |
| | 9256851886 | 253:24 | 41 | 15.21 |
| | **Total 1008158291:** | | | **18.64** |
| **1008160762** | | | | |
| **4015 W. Caldwell** | 5597359079 | 27:06 | 25 | 1.12 |
| | 5597359654 | 7:30 | 9 | 0.32 |
| | 5597359832 | 0:36 | 1 | 0.02 |
| | **Total 1008160762:** | | | **1.48** |
| **1008162153** | | | | |
| **Store # 2118** | 7062347973 | 162:18 | 42 | 6.02 |
| | **Total 1008162153:** | | | **6.02** |
| **1008162169** | | | | |
| **Store # 2138** | 8438717600 | 38:24 | 18 | 1.53 |
| | 8438717981 | 5:42 | 3 | 0.23 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 50056460 |
| Invoice Date | | | Dec 17, 2016 |

# Level(3)
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162169** | | | | |
| Total 1008162169: | | | | **1.77** |
| **1008162187**<br>Store # 2185 | | | | |
| | 3374772107 | 227:06 | 23 | 8.46 |
| | 3374772108 | 36:00 | 1 | 1.33 |
| Total 1008162187: | | | | **9.79** |
| **1008162192**<br>Store # 2195 | | | | |
| | 3193779722 | 159:30 | 37 | 13.61 |
| Total 1008162192: | | | | **13.61** |
| **1008162202**<br>Store # 2218 | | | | |
| | 9136310541 | 466:12 | 86 | 30.68 |
| Total 1008162202: | | | | **30.68** |
| **1008162225**<br>Store # 2261 | | | | |
| | 2708431439 | 275:42 | 68 | 10.67 |
| | 2708431521 | 10:30 | 9 | 0.41 |
| Total 1008162225: | | | | **11.09** |
| **1008162226**<br>Store # 2262 | | | | |
| | 8432721051 | 454:54 | 27 | 16.87 |
| | 8432721416 | 55:36 | 10 | 2.06 |
| Total 1008162226: | | | | **18.93** |
| **1008162239**<br>Store # 2278 | | | | |
| | 9367562442 | 33:36 | 19 | 3.55 |
| | 9367563861 | 2:12 | 2 | 0.21 |
| Total 1008162239: | | | | **3.77** |
| **1008162254**<br>Store # 2304 | | | | |
| | 6623299216 | 221:42 | 39 | 8.24 |
| | 6623299218 | 13:42 | 6 | 0.51 |
| Total 1008162254: | | | | **8.76** |
| **1008162288**<br>Store # 2345 | | | | |
| | 2173423007 | 172:18 | 77 | 9.55 |
| | 2173423016 | 303:00 | 25 | 19.20 |
| Total 1008162288: | | | | **28.76** |
| **1008162290**<br>Store # 2347 | | | | |
| | 5737780956 | 166:42 | 22 | 11.22 |
| | 5737781600 | 164:30 | 59 | 12.11 |
| Total 1008162290: | | | | **23.33** |
| **1008162298**<br>Store # 2357 | | | | |
| | 7063353213 | 546:36 | 151 | 38.28 |
| | 7063354774 | 81:42 | 20 | 5.40 |
| Total 1008162298: | | | | **43.69** |
| **1008162308**<br>Store # 2370 | | | | |
| | 8286659674 | 0:48 | 2 | 0.02 |
| | 8286659963 | 88:30 | 14 | 3.30 |
| Total 1008162308: | | | | **3.33** |
| **1008162316**<br>Store # 2380 | | | | |
| | 4236389727 | 187:30 | 23 | 12.45 |
| | 4236389791 | 0:18 | 1 | 0.01 |
| Total 1008162316: | | | | **12.47** |
| **1008162330**<br>Store # 2394 | | | | |
| | 7176326944 | 239:24 | 25 | 16.01 |
| | 7176327394 | 2:36 | 4 | 0.18 |
| Total 1008162330: | | | | **16.20** |
| **1008162334**<br>Store # 2398 | | | | |
| | 7318860012 | 302:42 | 21 | 11.24 |
| Total 1008162334: | | | | **11.24** |
| **1008162341**<br>Store # 2406 | | | | |
| | 6017995995 | 607:54 | 90 | 22.80 |
| Total 1008162341: | | | | **22.80** |
| **1008162342**<br>Store # 2408 | | | | |
| | 8286312520 | 260:54 | 96 | 17.34 |
| | 8286312930 | 0:36 | 1 | 0.04 |
| Total 1008162342: | | | | **17.38** |
| **1008162349**<br>Store # 2416 | | | | |
| | 3046239949 | 113:12 | 123 | 5.47 |
| | 3046239950 | 8:36 | 11 | 0.43 |
| Total 1008162349: | | | | **5.91** |
| **1008162351**<br>Store # 2418 | | | | |
| | 3047445382 | 235:42 | 40 | 16.88 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162351** | | | | |
| Total 1008162351: | | | | **16.88** |
| **1008162352** | | | | |
| Store # 2419 | 9122852574 | 0:18 | 1 | 0.01 |
| | 9123389562 | 153:06 | 43 | 10.25 |
| Total 1008162352: | | | | **10.27** |
| **1008162355** | | | | |
| Store # 2423 | 8504237160 | 158:36 | 38 | 10.47 |
| | 8504237162 | 2:30 | 3 | 0.17 |
| Total 1008162355: | | | | **10.65** |
| **1008162356** | | | | |
| Store # 2424 | 3044870580 | 130:18 | 9 | 8.61 |
| | 3044870583 | 167:30 | 19 | 11.06 |
| Total 1008162356: | | | | **19.68** |
| **1008162364** | | | | |
| Store # 2433 | 8509949961 | 3:24 | 2 | 0.23 |
| | 8509949966 | 298:18 | 43 | 20.27 |
| Total 1008162364: | | | | **20.50** |
| **1008162366** | | | | |
| Store # 2435 | 6154536184 | 94:54 | 25 | 3.55 |
| | 6154536253 | 0:24 | 1 | 0.01 |
| Total 1008162366: | | | | **3.57** |
| **1008162367** | | | | |
| Store # 2436 | 6182444268 | 0:18 | 1 | 0.00 |
| | 6182444491 | 364:42 | 44 | 13.09 |
| Total 1008162367: | | | | **13.10** |
| **1008162370** | | | | |
| Store # 2440 | 6622872981 | 139:18 | 11 | 5.20 |
| | 6622874008 | 24:12 | 23 | 0.98 |
| Total 1008162370: | | | | **6.18** |
| **1008162371** | | | | |
| Store # 2441 | 4196219648 | 116:24 | 23 | 4.06 |
| Total 1008162371: | | | | **4.06** |
| **1008162382** | | | | |
| Store # 2456 | 7702333326 | 1:42 | 4 | 0.06 |
| Total 1008162382: | | | | **0.06** |
| **1008162394** | | | | |
| Store # 2469 | 7065438203 | 172:36 | 24 | 11.84 |
| | 7065438308 | 0:24 | 1 | 0.03 |
| Total 1008162394: | | | | **11.87** |
| **1008162399** | | | | |
| Store # 2474 | 9729239870 | 113:42 | 83 | 5.65 |
| | 9729239872 | 40:00 | 16 | 1.78 |
| Total 1008162399: | | | | **7.43** |
| **8081118** | | | | |
| 1460 BUFFET WAY | 8189555797 | 20:00 | 10 | 0.70 |
| | 8189555852 | 33:42 | 3 | 0.98 |
| | 8887889211 | 4:18 | 9 | 0.23 |
| | 9512730573 | 202:54 | 46 | 6.50 |
| | 9512731107 | 0:48 | 2 | 0.02 |
| Total 8081118: | | | | **8.44** |
| **8087472** | | | | |
| 4221 South H Street | 6613970349 | 1:30 | 1 | 0.04 |
| | 6613979363 | 205:48 | 31 | 11.51 |
| | 6613979364 | 125:48 | 12 | 7.74 |
| Total 8087472: | | | | **19.30** |
| **8087474** | | | | |
| 9000 Ming Ave | 6616645909 | 17:18 | 25 | 0.67 |
| | 6616646762 | 2:00 | 5 | 0.11 |
| | 6616647750 | 14:54 | 28 | 1.07 |
| Total 8087474: | | | | **1.86** |
| **8087477** | | | | |
| 3790 SW Hall Boulevard | 5036270336 | 99:18 | 26 | 6.49 |
| | 5036270337 | 4:12 | 7 | 0.27 |
| Total 8087477: | | | | **6.76** |
| **8087478** | | | | |
| Bell Palm Plaza | 3237719048 | 13:00 | 6 | 0.35 |
| | 3237719091 | 83:18 | 13 | 2.31 |

![Level (3) Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

## BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087478** | | | | |
| Total 8087478: | | | | **2.67** |
| **8087494** | | | | |
| 50 East County Road 42 | | | | |
| | 9524355831 | 3:00 | 3 | 0.19 |
| | 9524356511 | 90:12 | 2 | 5.80 |
| Total 8087494: | | | | **6.00** |
| **8087498** | | | | |
| Fallbrook Mall | | | | |
| | 8187131775 | 7:00 | 2 | 0.19 |
| | 8187131776 | 120:00 | 27 | 5.76 |
| Total 8087498: | | | | **5.95** |
| **8087510** | | | | |
| Bricktown Square Center | | | | |
| | 7737457024 | 4:42 | 4 | 0.16 |
| | 7737457025 | 146:42 | 37 | 7.64 |
| Total 8087510: | | | | **7.81** |
| **8087515** | | | | |
| 1325 New Churchman Road | | | | |
| | 3027382292 | 142:06 | 70 | 8.90 |
| | 3027382294 | 62:12 | 9 | 3.95 |
| Total 8087515: | | | | **12.86** |
| **8087516** | | | | |
| Hometown Square | | | | |
| | 6194260505 | 126:06 | 18 | 11.39 |
| Total 8087516: | | | | **11.39** |
| **8087523** | | | | |
| Clarence Mall | | | | |
| | 7166341893 | 12:12 | 9 | 0.72 |
| | 7166341894 | 1:36 | 2 | 0.10 |
| Total 8087523: | | | | **0.82** |
| **8087526** | | | | |
| CITADEL CROSSING | | | | |
| | 7195741444 | 0:30 | 1 | 0.07 |
| | 7195741445 | 9:30 | 11 | 1.17 |
| | 7195741446 | 0:36 | 1 | 0.03 |
| Total 8087526: | | | | **1.28** |
| **8087538** | | | | |
| Smoketown Station | | | | |
| | 7036706810 | 125:36 | 56 | 8.52 |
| | 7036709995 | 34:24 | 3 | 2.33 |
| Total 8087538: | | | | **10.86** |
| **8087553** | | | | |
| East Anaheim Center | | | | |
| | 7147740212 | 6:12 | 2 | 0.42 |
| | 7147746899 | 144:00 | 65 | 4.43 |
| Total 8087553: | | | | **4.86** |
| **8087555** | | | | |
| PO BOX 21388 | | | | |
| | 7176576290 | 201:18 | 62 | 11.79 |
| | 7176576294 | 0:48 | 2 | 0.03 |
| Total 8087555: | | | | **11.83** |
| **8087557** | | | | |
| 2613 East Clairemont | | | | |
| | 7158347747 | 211:24 | 9 | 13.49 |
| | 7158349699 | 12:12 | 11 | 0.32 |
| Total 8087557: | | | | **13.81** |
| **8087558** | | | | |
| 561 U.S. Route 1 South | | | | |
| | 7327771084 | 222:36 | 41 | 13.67 |
| | 7327771104 | 8:30 | 12 | 0.29 |
| Total 8087558: | | | | **13.97** |
| **8087563** | | | | |
| Northwest Consumer Square | | | | |
| | 6077966369 | 224:48 | 20 | 14.24 |
| | 6077966380 | 0:54 | 1 | 0.04 |
| Total 8087563: | | | | **14.29** |
| **8087573** | | | | |
| SEATAC VILLAGE SHP. CNTR | | | | |
| | 2538399207 | 92:42 | 26 | 4.37 |
| | 2538399209 | 6:54 | 4 | 0.34 |
| Total 8087573: | | | | **4.72** |
| **8087574** | | | | |
| Courtland Center | | | | |
| | 8107431810 | 96:24 | 19 | 5.46 |
| | 8107431811 | 75:00 | 25 | 3.89 |
| Total 8087574: | | | | **9.35** |
| **8087589** | | | | |
| 7006 North Cedar Avenue | | | | |
| | 5592999741 | 70:54 | 45 | 2.04 |
| | 5593238592 | 7:06 | 8 | 0.19 |
| Total 8087589: | | | | **2.23** |
| **8087590** | | | | |
| Manchester Norht Mall | | | | |
| | 5592210293 | 0:24 | 1 | 0.00 |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087590** | | | | |
| | 5592210444 | 114:48 | 25 | 6.38 |
| **Total 8087590:** | | | | **6.39** |
| **8087593** | | | | |
| Garden Promenade | 7146367550 | 76:48 | 28 | 2.70 |
| **Total 8087593:** | | | | **2.70** |
| **8087597** | | | | |
| ARROWHEAD TOWNE CNTR | 6239795963 | 161:36 | 20 | 10.74 |
| | 6239799076 | 1:00 | 2 | 0.09 |
| | 6239799301 | 0:42 | 1 | 0.04 |
| **Total 8087597:** | | | | **10.88** |
| **8087602** | | | | |
| Stein Mart Plz at Grnfld | 4142828414 | 26:06 | 17 | 2.63 |
| | 4142828431 | 1:48 | 1 | 0.50 |
| **Total 8087602:** | | | | **3.14** |
| **8087610** | | | | |
| Village West Shopping Ctr | 9516520282 | 481:06 | 115 | 13.09 |
| | 9516520827 | 15:30 | 15 | 0.39 |
| | 9516523137 | 0:54 | 2 | 0.02 |
| **Total 8087610:** | | | | **13.51** |
| **8087613** | | | | |
| Highland Grove Shop. Ctr | 2199249872 | 67:06 | 50 | 3.55 |
| **Total 8087613:** | | | | **3.55** |
| **8087625** | | | | |
| 2900 Deerfield Drive | 6087523242 | 271:42 | 31 | 15.76 |
| **Total 8087625:** | | | | **15.76** |
| **8087627** | | | | |
| Maple Hill Mall | 2693440229 | 1:54 | 2 | 0.12 |
| | 2693446212 | 84:18 | 35 | 5.26 |
| **Total 8087627:** | | | | **5.39** |
| **8087630** | | | | |
| 6821 West Canal Drive | 5097359642 | 8:06 | 6 | 0.48 |
| | 5097359887 | 136:24 | 86 | 8.09 |
| **Total 8087630:** | | | | **8.58** |
| **8087631** | | | | |
| COLUMBIA SHOPPING CNTR | 5097834880 | 62:30 | 39 | 3.70 |
| | 5097835716 | 6:36 | 4 | 0.41 |
| **Total 8087631:** | | | | **4.11** |
| **8087637** | | | | |
| 4700 Candlewood Street | 5626338874 | 47:18 | 22 | 1.10 |
| | 5626338981 | 3:24 | 2 | 0.08 |
| **Total 8087637:** | | | | **1.19** |
| **8087656** | | | | |
| LYNNWOOD SQUARE - 4601 | 4256729731 | 119:48 | 51 | 5.54 |
| | 4256729732 | 28:06 | 12 | 1.30 |
| **Total 8087656:** | | | | **6.85** |
| **8087661** | | | | |
| Melville Plaza | 8606445160 | 79:36 | 19 | 5.02 |
| | 8606482711 | 133:06 | 32 | 8.50 |
| **Total 8087661:** | | | | **13.53** |
| **8087670** | | | | |
| South Gateway Center | 5417706779 | 364:30 | 51 | 22.53 |
| **Total 8087670:** | | | | **22.53** |
| **8087676** | | | | |
| 6625 E. SOUTHERN AVE. | 4809853006 | 144:48 | 18 | 10.55 |
| | 4809855827 | 1:54 | 2 | 0.22 |
| **Total 8087676:** | | | | **10.78** |
| **8087683** | | | | |
| 1771 Prescott Road | 2095213999 | 107:30 | 40 | 5.13 |
| **Total 8087683:** | | | | **5.13** |
| **8087687** | | | | |
| Moreno Valley Mall | 9516533978 | 0:24 | 1 | 0.00 |
| | 9516539558 | 155:54 | 122 | 3.77 |
| **Total 8087687:** | | | | **3.78** |
| **8087693** | | | | |
| 1135 Highland Avenue | 6194777990 | 85:06 | 3 | 5.63 |

# Level (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087693** | | | | |
| Total 8087693: | | | | **5.63** |
| **8087694** | | | | |
| Newpark Plaza Shop. Ctr | 5105059668 | 31:54 | 32 | 0.93 |
| Total 8087694: | | | | **0.93** |
| **8087698** | | | | |
| Blvd Centre/Eastwood Mall | 3306525678 | 2:48 | 2 | 0.08 |
| Total 8087698: | | | | **0.08** |
| **8087714** | | | | |
| 1901 Lockwood Street | 8059838873 | 46:48 | 17 | 1.45 |
| Total 8087714: | | | | **1.45** |
| **8087715** | | | | |
| 72-513 Hwy 111 Unit C | 7603416653 | 0:54 | 3 | 0.02 |
| Total 8087715: | | | | **0.02** |
| **8087716** | | | | |
| Palmdale Promenade | 6612676277 | 0:24 | 1 | 0.00 |
| Total 8087716: | | | | **0.00** |
| **8087720** | | | | |
| 4640 Roosevelt Boulevard | 2158315030 | 71:42 | 30 | 4.15 |
| | 2158315032 | 4:12 | 5 | 0.26 |
| | 2158315033 | 1:06 | 2 | 0.07 |
| Total 8087720: | | | | **4.49** |
| **8087722** | | | | |
| METRO POWER MALL | 6023710977 | 2:12 | 1 | 0.14 |
| | 6023711070 | 26:48 | 10 | 1.78 |
| | 6023711167 | 1:12 | 2 | 0.07 |
| Total 8087722: | | | | **2.00** |
| **8087732** | | | | |
| 205 PLAZA | 5032520741 | 130:42 | 60 | 8.63 |
| | 5032520742 | 28:06 | 5 | 1.86 |
| Total 8087732: | | | | **10.50** |
| **8087735** | | | | |
| SOUTH HILL MALL | 2538402895 | 133:54 | 28 | 8.54 |
| | 2538402896 | 1:00 | 2 | 0.05 |
| | 2538408055 | 4:12 | 2 | 0.27 |
| Total 8087735: | | | | **8.87** |
| **8087737** | | | | |
| 10910 Foothill Boulevard | 9094814508 | 43:18 | 32 | 1.05 |
| | 9094817730 | 49:24 | 26 | 1.15 |
| Total 8087737: | | | | **2.21** |
| **8087739** | | | | |
| 1380 Churn Creek Road | 5302241711 | 72:18 | 8 | 4.69 |
| Total 8087739: | | | | **4.69** |
| **8087740** | | | | |
| 127 West Valley | 9094219688 | 102:54 | 43 | 2.79 |
| | 9094219689 | 23:18 | 10 | 0.53 |
| Total 8087740: | | | | **3.32** |
| **8087752** | | | | |
| 1905 Taylor Road | 9167875637 | 13:06 | 14 | 0.40 |
| | 9167979220 | 46:06 | 16 | 1.99 |
| | 9167979244 | 0:42 | 1 | 0.01 |
| Total 8087752: | | | | **2.41** |
| **8087754** | | | | |
| Fashion Square West | 9897906522 | 70:18 | 22 | 4.19 |
| | 9897906523 | 83:06 | 20 | 4.69 |
| Total 8087754: | | | | **8.88** |
| **8087755** | | | | |
| LANCASTER CENTER EAST | 5035858015 | 441:06 | 104 | 27.61 |
| | 5035858163 | 6:36 | 1 | 0.39 |
| | 5035858193 | 1:36 | 1 | 0.10 |
| Total 8087755: | | | | **28.11** |
| **8087757** | | | | |
| Hometown Buffet | 8314423168 | 146:42 | 20 | 8.33 |
| | 8314425137 | 34:54 | 5 | 0.94 |
| Total 8087757: | | | | **9.27** |
| **8087763** | | | | |
| Capitol Square Shop. Ctr | 4082547740 | 37:42 | 10 | 2.18 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 50056460 |
| | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087763** | | | | |
| Total 8087763: | | | | **2.18** |
| **8087765** | | | | |
| 485 Madonna Road, Suite 2 | 8055438300 | 41:42 | 33 | 1.42 |
| | 8055438335 | 97:48 | 66 | 3.23 |
| | 8055438383 | 2:48 | 4 | 0.07 |
| Total 8087765: | | | | **4.73** |
| **8087770** | | | | |
| 1008 East 17th Street | 7145413020 | 77:00 | 21 | 7.25 |
| | 7145413024 | 7:18 | 4 | 0.42 |
| Total 8087770: | | | | **7.67** |
| **8087774** | | | | |
| 1431 South Bradley Road | 8053520111 | 157:36 | 58 | 6.36 |
| | 8053529153 | 0:54 | 1 | 0.02 |
| Total 8087774: | | | | **6.39** |
| **8087784** | | | | |
| 517 Maine Mall | 2077752076 | 1:54 | 5 | 0.02 |
| | 2077752956 | 97:12 | 47 | 4.92 |
| Total 8087784: | | | | **4.94** |
| **8087792** | | | | |
| HOMETOWN BUFFET | 9097964910 | 10:18 | 2 | 0.39 |
| | 9097966588 | 65:00 | 11 | 3.84 |
| Total 8087792: | | | | **4.23** |
| **8087793** | | | | |
| Gateway Mall | 5417463158 | 112:54 | 14 | 7.39 |
| | 5417463220 | 20:24 | 14 | 1.28 |
| | 5417463264 | 0:54 | 2 | 0.05 |
| Total 8087793: | | | | **8.72** |
| **8087799** | | | | |
| 1025 West Robinhood Drive | 2099526685 | 67:48 | 17 | 4.18 |
| | 2099526688 | 60:36 | 11 | 3.49 |
| Total 8087799: | | | | **7.67** |
| **8087802** | | | | |
| LAKEWOOD MALL 1 | 2535840220 | 113:54 | 21 | 7.34 |
| Total 8087802: | | | | **7.34** |
| **8087808** | | | | |
| Airport Square | 4193829793 | 287:54 | 5 | 8.66 |
| | 4193829794 | 1:30 | 3 | 0.06 |
| Total 8087808: | | | | **8.73** |
| **8087812** | | | | |
| 3520 Carson Street | 3109213617 | 17:36 | 14 | 0.43 |
| | 3109216546 | 106:54 | 70 | 2.47 |
| Total 8087812: | | | | **2.90** |
| **8087815** | | | | |
| 1665 Countryside Drive | 2096682170 | 18:12 | 3 | 1.16 |
| | 2096682172 | 40:24 | 27 | 1.08 |
| Total 8087815: | | | | **2.25** |
| **8087817** | | | | |
| Valley Mall | 5094578597 | 123:18 | 52 | 6.36 |
| | 5094578673 | 150:18 | 27 | 8.94 |
| Total 8087817: | | | | **15.31** |
| **8087820** | | | | |
| 7868 Van Nuys Boulevard | 8187876007 | 78:30 | 10 | 4.77 |
| Total 8087820: | | | | **4.77** |
| **8087821** | | | | |
| VANCOUVER PLAZA | 3602569420 | 193:36 | 60 | 12.74 |
| Total 8087821: | | | | **12.74** |
| **8087826** | | | | |
| 1804 South Mooney Blvd | 5597333640 | 1:54 | 2 | 0.04 |
| | 5597333660 | 33:42 | 30 | 1.30 |
| Total 8087826: | | | | **1.34** |
| **8087843** | | | | |
| 8629 S. Sepulveda Blvd. | 3102165813 | 9:36 | 3 | 0.22 |
| | 3102169208 | 36:18 | 7 | 2.30 |
| Total 8087843: | | | | **2.52** |
| **8087849** | | | | |
| 1245 Whitehall Mall | 6104374010 | 43:18 | 7 | 2.75 |
| | 6104374133 | 1:00 | 1 | 0.06 |

**Level(3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087849** | | | | |
| Total 8087849: | | | | **2.81** |
| **8087856** | | | | |
| York Shopping Center | 7178466330 | 68:54 | 49 | 3.93 |
| | 7178466454 | 195:12 | 61 | 11.38 |
| Total 8087856: | | | | **15.31** |
| **8087931** | | | | |
| COVINA TOWN SQUARE | 6269155629 | 22:36 | 12 | 1.01 |
| | 6269156066 | 48:24 | 3 | 3.15 |
| Total 8087931: | | | | **4.17** |
| **8111067** | | | | |
| 930 DENNERY ROAD | 6196629182 | 26:12 | 8 | 1.91 |
| | 6196629184 | 0:30 | 1 | 0.03 |
| Total 8111067: | | | | **1.94** |
| **8111678** | | | | |
| 7407 E. 36TH. AVE. | 3033551955 | 30:42 | 16 | 2.58 |
| | 3033555105 | 12:36 | 7 | 0.86 |
| Total 8111678: | | | | **3.44** |
| **8114960** | | | | |
| 3617 WEST SHAW AVE | 5592711927 | 143:06 | 113 | 7.74 |
| | 5592712978 | 43:24 | 31 | 3.28 |
| Total 8114960: | | | | **11.03** |
| **8117123** | | | | |
| 8432 Firestone Blvd. | 5628615067 | 595:18 | 127 | 23.25 |
| | 5628620124 | 0:42 | 1 | 0.02 |
| **Subtotal** | | **19,081:48** | **128** | **23.28** |
| Taxes, Fees and Surcharges | | | | 284.60 |
| Total 8117123: | | | | **307.88** |
| **Total Usage** | | **19,081:48** | **5,148** | **1,300.10** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Switched Long Distance | 12,656:24 | 2,008 | 744.20 |
| Switched Long Distance | 6,406:24 | 3,118 | 266.22 |
| Switched Long Distance | 13:54 | 12 | 4.74 |
| Switched Long Distance | 0:48 | 1 | 0.08 |
| Switched Toll Free | 4:18 | 9 | 0.23 |
| **Subtotal** | **19,081:48** | **5,148** | **1,015.50** |
| Taxes, Fees and Surcharges | | | 284.60 |
| **Total Usage** | **19,081:48** | **5,148** | **1,300.10** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 1008 East 17th Street | | | | |
| 47500 | | 84:18 | 25 | 7.67 |
| | Subtotal 1008 East 17th Street: | **25.00** | **25** | **7.67** |
| 1025 West Robinhood Drive | | | | |
| 43737 | | 7:42 | 5 | 0.28 |
| 44291 | | 120:42 | 23 | 7.39 |
| | Subtotal 1025 West Robinhood Drive: | **28.00** | **28** | **7.67** |
| 10910 Foothill Boulevard | | | | |
| 36845 | | 14:42 | 16 | 0.38 |
| 46531 | | 78:00 | 42 | 1.82 |
| | Subtotal 10910 Foothill Boulevard: | **58.00** | **58** | **2.21** |
| 1135 Highland Avenue | | | | |
| 44067 | | 85:06 | 3 | 5.63 |
| | Subtotal 1135 Highland Avenue: | **3.00** | **3** | **5.63** |
| 1245 Whitehall Mall | | | | |
| 36344 | | 40:36 | 5 | 2.63 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---:|---:|---:|
| 86885 | | 2:42 | 2 | 0.11 |
| No Account Code | | 1:00 | 1 | 0.06 |
| | **Subtotal 1245 Whitehall Mall:** | **8.00** | **8** | **2.81** |
| **127 West Valley** | | | | |
| 36845 | | 1:42 | 1 | 0.03 |
| 46405 | | 50:24 | 18 | 1.57 |
| 47217 | | 74:06 | 34 | 1.71 |
| | **Subtotal 127 West Valley:** | **53.00** | **53** | **3.32** |
| **1325 New Churchman Road** | | | | |
| 50417 | | 204:18 | 79 | 12.86 |
| | **Subtotal 1325 New Churchman Road:** | **79.00** | **79** | **12.86** |
| **1380 Churn Creek Road** | | | | |
| 44236 | | 72:18 | 8 | 4.69 |
| | **Subtotal 1380 Churn Creek Road:** | **8.00** | **8** | **4.69** |
| **1431 South Bradley Road** | | | | |
| 49781 | | 158:30 | 59 | 6.39 |
| | **Subtotal 1431 South Bradley Road:** | **59.00** | **59** | **6.39** |
| **1460 BUFFET WAY** | | | | |
| 42015 | | 49:00 | 11 | 1.54 |
| 45381 | | 4:42 | 2 | 0.13 |
| 46531 | | 176:48 | 31 | 5.52 |
| 50760 | | 26:54 | 17 | 1.00 |
| No Account Code | | 4:18 | 9 | 0.23 |
| | **Subtotal 1460 BUFFET WAY:** | **70.00** | **70** | **8.44** |
| **1665 Countryside Drive** | | | | |
| 42015 | | 33:24 | 22 | 0.89 |
| 43995 | | 21:42 | 3 | 1.26 |
| 44291 | | 3:30 | 5 | 0.08 |
| | **Subtotal 1665 Countryside Drive:** | **30.00** | **30** | **2.25** |
| **1771 Prescott Road** | | | | |
| 43737 | | 107:30 | 40 | 5.13 |
| | **Subtotal 1771 Prescott Road:** | **40.00** | **40** | **5.13** |
| **1804 South Mooney Blvd** | | | | |
| 42015 | | 19:48 | 12 | 0.75 |
| 46705 | | 15:48 | 20 | 0.59 |
| | **Subtotal 1804 South Mooney Blvd:** | **32.00** | **32** | **1.34** |
| **1901 Lockwood Street** | | | | |
| 43834 | | 24:36 | 10 | 0.89 |
| 46233 | | 22:12 | 7 | 0.55 |
| | **Subtotal 1901 Lockwood Street:** | **17.00** | **17** | **1.45** |
| **1905 Taylor Road** | | | | |
| No Account Code | | 59:54 | 31 | 2.41 |
| | **Subtotal 1905 Taylor Road:** | **31.00** | **31** | **2.41** |
| **205 PLAZA** | | | | |
| 10122 | | 7:24 | 1 | 0.49 |
| 42110 | | 151:24 | 64 | 10.01 |
| | **Subtotal 205 PLAZA:** | **65.00** | **65** | **10.50** |
| **2613 East Clairemont** | | | | |
| 19382 | | 211:24 | 9 | 13.49 |
| No Account Code | | 12:12 | 11 | 0.32 |
| | **Subtotal 2613 East Clairemont:** | **20.00** | **20** | **13.81** |
| **2900 Deerfield Drive** | | | | |
| 31912 | | 78:12 | 1 | 5.14 |
| 42028 | | 8:48 | 14 | 0.56 |
| 48889 | | 184:42 | 16 | 10.05 |
| | **Subtotal 2900 Deerfield Drive:** | **31.00** | **31** | **15.76** |
| **3520 Carson Street** | | | | |
| 81611 | | 124:30 | 84 | 2.90 |
| | **Subtotal 3520 Carson Street:** | **84.00** | **84** | **2.90** |
| **3617 WEST SHAW AVE** | | | | |
| No Account Code | | 186:30 | 144 | 11.03 |
| | **Subtotal 3617 WEST SHAW AVE:** | **144.00** | **144** | **11.03** |
| **3790 SW Hall Boulevard** | | | | |
| 42110 | | 103:30 | 33 | 6.76 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 50056460 |
| Invoice Date | | | Dec 17, 2016 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 3790 SW Hall Boulevard: | **33.00** | **33** | **6.76** |
| 4015 W. Caldwell | | | | |
| No Account Code | | 35:12 | 35 | 1.48 |
| | Subtotal 4015 W. Caldwell: | **35.00** | **35** | **1.48** |
| 4221 South H Street | | | | |
| 46297 | | 331:36 | 43 | 19.26 |
| No Account Code | | 1:30 | 1 | 0.04 |
| | Subtotal 4221 South H Street: | **44.00** | **44** | **19.30** |
| 4640 Roosevelt Boulevard | | | | |
| 30292 | | 15:36 | 13 | 0.97 |
| 47388 | | 59:18 | 21 | 3.37 |
| 86885 | | 1:00 | 1 | 0.06 |
| No Account Code | | 1:06 | 2 | 0.07 |
| | Subtotal 4640 Roosevelt Boulevard: | **37.00** | **37** | **4.49** |
| 4700 Candlewood Street | | | | |
| 50760 | | 50:42 | 24 | 1.19 |
| | Subtotal 4700 Candlewood Street: | **24.00** | **24** | **1.19** |
| 485 Madonna Road, Suite 2 | | | | |
| 95875 | | 44:30 | 37 | 1.49 |
| No Account Code | | 97:48 | 66 | 3.23 |
| | Subtotal 485 Madonna Road, Suite 2: | **103.00** | **103** | **4.73** |
| 50 East County Road 42 | | | | |
| 31912 | | 93:12 | 5 | 6.00 |
| | Subtotal 50 East County Road 42: | **5.00** | **5** | **6.00** |
| 517 Maine Mall | | | | |
| 35596 | | 99:06 | 52 | 4.94 |
| | Subtotal 517 Maine Mall: | **52.00** | **52** | **4.94** |
| 561 U.S. Route 1 South | | | | |
| No Account Code | | 231:06 | 53 | 13.97 |
| | Subtotal 561 U.S. Route 1 South: | **53.00** | **53** | **13.97** |
| 6625 E. SOUTHERN AVE. | | | | |
| 38808 | | 146:42 | 20 | 10.78 |
| | Subtotal 6625 E. SOUTHERN AVE.: | **20.00** | **20** | **10.78** |
| 6821 West Canal Drive | | | | |
| 37891 | | 30:42 | 27 | 1.66 |
| 42952 | | 32:06 | 17 | 2.09 |
| 52074 | | 81:42 | 48 | 4.82 |
| | Subtotal 6821 West Canal Drive: | **92.00** | **92** | **8.58** |
| 7006 North Cedar Avenue | | | | |
| No Account Code | | 78:00 | 53 | 2.23 |
| | Subtotal 7006 North Cedar Avenue: | **53.00** | **53** | **2.23** |
| 72-513 Hwy 111 Unit C | | | | |
| 36997 | | 0:54 | 3 | 0.02 |
| | Subtotal 72-513 Hwy 111 Unit C: | **3.00** | **3** | **0.02** |
| 7407 E. 36TH. AVE. | | | | |
| 28192 | | 17:06 | 7 | 1.62 |
| 32205 | | 26:12 | 16 | 1.82 |
| | Subtotal 7407 E. 36TH. AVE.: | **23.00** | **23** | **3.44** |
| 7868 Van Nuys Boulevard | | | | |
| 45381 | | 78:30 | 10 | 4.77 |
| | Subtotal 7868 Van Nuys Boulevard: | **10.00** | **10** | **4.77** |
| 8432 Firestone Blvd. | | | | |
| 18657 | | 8:48 | 9 | 0.34 |
| 46464 | | 574:54 | 113 | 22.46 |
| 81611 | | 12:18 | 6 | 0.46 |
| | Subtotal 8432 Firestone Blvd.: | **128.00** | **128** | **23.28** |
| 8629 S. Sepulveda Blvd. | | | | |
| 94159 | | 45:54 | 10 | 2.52 |
| | Subtotal 8629 S. Sepulveda Blvd.: | **10.00** | **10** | **2.52** |
| 9000 Ming Ave | | | | |
| No Account Code | | 34:12 | 58 | 1.86 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 9000 Ming Ave: | **58.00** | **58** | **1.86** |
| 930 DENNERY ROAD | | | | |
| 18674 | | 26:12 | 8 | 1.91 |
| No Account Code | | 0:30 | 1 | 0.03 |
| | Subtotal 930 DENNERY ROAD: | **9.00** | **9** | **1.94** |
| ARROWHEAD TOWNE CNTR | | | | |
| 36304 | | 162:36 | 22 | 10.83 |
| No Account Code | | 0:42 | 1 | 0.04 |
| | Subtotal ARROWHEAD TOWNE CNTR: | **23.00** | **23** | **10.88** |
| Airport Square | | | | |
| 23198 | | 289:24 | 8 | 8.73 |
| | Subtotal Airport Square: | **8.00** | **8** | **8.73** |
| Bell Palm Plaza | | | | |
| 36997 | | 0:54 | 1 | 0.02 |
| 39027 | | 95:24 | 18 | 2.65 |
| | Subtotal Bell Palm Plaza: | **19.00** | **19** | **2.67** |
| Blvd Centre/Eastwood Mall | | | | |
| 27224 | | 2:48 | 2 | 0.08 |
| | Subtotal Blvd Centre/Eastwood Mall: | **2.00** | **2** | **0.08** |
| Bricktown Square Center | | | | |
| 23861 | | 45:54 | 14 | 1.66 |
| 41439 | | 105:30 | 27 | 6.14 |
| | Subtotal Bricktown Square Center: | **41.00** | **41** | **7.81** |
| CITADEL CROSSING | | | | |
| 29477 | | 8:54 | 9 | 1.15 |
| 32291 | | 1:06 | 3 | 0.09 |
| No Account Code | | 0:36 | 1 | 0.03 |
| | Subtotal CITADEL CROSSING: | **13.00** | **13** | **1.28** |
| COLUMBIA SHOPPING CNTR | | | | |
| 37891 | | 54:48 | 35 | 3.19 |
| 52074 | | 14:18 | 8 | 0.91 |
| | Subtotal COLUMBIA SHOPPING CNTR: | **43.00** | **43** | **4.11** |
| COVINA TOWN SQUARE | | | | |
| 46464 | | 71:00 | 15 | 4.17 |
| | Subtotal COVINA TOWN SQUARE: | **15.00** | **15** | **4.17** |
| Capitol Square Shop. Ctr | | | | |
| 51457 | | 37:42 | 10 | 2.18 |
| | Subtotal Capitol Square Shop. Ctr: | **10.00** | **10** | **2.18** |
| Clarence Mall | | | | |
| 27853 | | 3:54 | 5 | 0.23 |
| 41698 | | 9:54 | 6 | 0.58 |
| | Subtotal Clarence Mall: | **11.00** | **11** | **0.82** |
| Courtland Center | | | | |
| 21555 | | 171:24 | 44 | 9.35 |
| | Subtotal Courtland Center: | **44.00** | **44** | **9.35** |
| East Anaheim Center | | | | |
| 43488 | | 144:00 | 65 | 4.43 |
| No Account Code | | 6:12 | 2 | 0.42 |
| | Subtotal East Anaheim Center: | **67.00** | **67** | **4.86** |
| Fallbrook Mall | | | | |
| 45381 | | 7:00 | 4 | 0.16 |
| 46233 | | 120:00 | 25 | 5.79 |
| | Subtotal Fallbrook Mall: | **29.00** | **29** | **5.95** |
| Fashion Square West | | | | |
| 23433 | | 153:24 | 42 | 8.88 |
| | Subtotal Fashion Square West: | **42.00** | **42** | **8.88** |
| Garden Promenade | | | | |
| 43488 | | 6:12 | 7 | 0.14 |
| 50760 | | 70:36 | 21 | 2.56 |
| | Subtotal Garden Promenade: | **28.00** | **28** | **2.70** |
| Gateway Mall | | | | |
| 10122 | | 4:36 | 2 | 0.27 |
| 46666 | | 128:42 | 26 | 8.39 |
| No Account Code | | 0:54 | 2 | 0.05 |

![Level 3 Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Gateway Mall: | **30.00** | **30** | **8.72** |
| HOMETOWN BUFFET | | | | |
| 46531 | | 65:00 | 11 | 3.84 |
| No Account Code | | 10:18 | 2 | 0.39 |
| | Subtotal HOMETOWN BUFFET: | **13.00** | **13** | **4.23** |
| Highland Grove Shop. Ctr | | | | |
| 21369 | | 6:42 | 5 | 0.41 |
| 38137 | | 60:24 | 45 | 3.14 |
| | Subtotal Highland Grove Shop. Ctr: | **50.00** | **50** | **3.55** |
| Hometown Buffet | | | | |
| 31097 | | 2:42 | 3 | 0.07 |
| 38122 | | 178:54 | 22 | 9.20 |
| | Subtotal Hometown Buffet: | **25.00** | **25** | **9.27** |
| Hometown Square | | | | |
| 43513 | | 126:06 | 18 | 11.39 |
| | Subtotal Hometown Square: | **18.00** | **18** | **11.39** |
| LAKEWOOD MALL 1 | | | | |
| 42994 | | 113:54 | 21 | 7.34 |
| | Subtotal LAKEWOOD MALL 1: | **21.00** | **21** | **7.34** |
| LANCASTER CENTER EAST | | | | |
| 42952 | | 447:42 | 105 | 28.01 |
| No Account Code | | 1:36 | 1 | 0.10 |
| | Subtotal LANCASTER CENTER EAST: | **106.00** | **106** | **28.11** |
| LYNNWOOD SQUARE - 4601 | | | | |
| 35810 | | 55:12 | 19 | 2.52 |
| 37807 | | 92:42 | 44 | 4.32 |
| | Subtotal LYNNWOOD SQUARE - 4601: | **63.00** | **63** | **6.85** |
| METRO POWER MALL | | | | |
| 43352 | | 2:12 | 1 | 0.14 |
| No Account Code | | 28:00 | 12 | 1.86 |
| | Subtotal METRO POWER MALL: | **13.00** | **13** | **2.00** |
| Manchester Norht Mall | | | | |
| 43995 | | 115:12 | 26 | 6.39 |
| | Subtotal Manchester Norht Mall: | **26.00** | **26** | **6.39** |
| Maple Hill Mall | | | | |
| 30506 | | 86:12 | 37 | 5.39 |
| | Subtotal Maple Hill Mall: | **37.00** | **37** | **5.39** |
| Melville Plaza | | | | |
| 32478 | | 64:42 | 19 | 4.25 |
| 37198 | | 58:06 | 11 | 3.57 |
| 86885 | | 10:18 | 2 | 0.67 |
| No Account Code | | 79:36 | 19 | 5.02 |
| | Subtotal Melville Plaza: | **51.00** | **51** | **13.53** |
| Moreno Valley Mall | | | | |
| No Account Code | | 156:18 | 123 | 3.78 |
| | Subtotal Moreno Valley Mall: | **123.00** | **123** | **3.78** |
| NORTH POINTE SHOPPING CTR | | | | |
| No Account Code | | 244:00 | 129 | 10.89 |
| | Subtotal NORTH POINTE SHOPPING CTR: | **129.00** | **129** | **10.89** |
| Newpark Plaza Shop. Ctr | | | | |
| 10126 | | 31:54 | 32 | 0.93 |
| | Subtotal Newpark Plaza Shop. Ctr: | **32.00** | **32** | **0.93** |
| Northwest Consumer Square | | | | |
| 37578 | | 225:42 | 21 | 14.29 |
| | Subtotal Northwest Consumer Square: | **21.00** | **21** | **14.29** |
| PO BOX 21388 | | | | |
| No Account Code | | 202:06 | 64 | 11.83 |
| | Subtotal PO BOX 21388: | **64.00** | **64** | **11.83** |
| Palmdale Promenade | | | | |
| 39027 | | 0:24 | 1 | 0.00 |
| | Subtotal Palmdale Promenade: | **1.00** | **1** | **0.00** |
| SEATAC VILLAGE SHP. CNTR | | | | |
| 42994 | | 99:36 | 30 | 4.72 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal SEATAC VILLAGE SHP. CNTR:** | **30.00** | **30** | **4.72** |
| SOUTH HILL MALL | | | | |
| 35810 | | 130:30 | 20 | 8.33 |
| 42497 | | 4:24 | 10 | 0.26 |
| No Account Code | | 4:12 | 2 | 0.27 |
| | **Subtotal SOUTH HILL MALL:** | **32.00** | **32** | **8.87** |
| STR 0339 JJ NORTH | | | | |
| 10101 | | 31:42 | 12 | 1.22 |
| 43995 | | 2:24 | 4 | 0.09 |
| 46297 | | 1:06 | 2 | 0.04 |
| | **Subtotal STR 0339 JJ NORTH:** | **18.00** | **18** | **1.35** |
| STR 0340 JJ NORTH | | | | |
| 10122 | | 5:24 | 5 | 0.21 |
| 10125 | | 11:12 | 5 | 0.43 |
| | **Subtotal STR 0340 JJ NORTH:** | **10.00** | **10** | **0.65** |
| STR 0341 JJ NORTH | | | | |
| 10126 | | 305:24 | 45 | 18.64 |
| | **Subtotal STR 0341 JJ NORTH:** | **45.00** | **45** | **18.64** |
| Smoketown Station | | | | |
| 33442 | | 107:06 | 48 | 7.27 |
| 71920 | | 52:54 | 11 | 3.59 |
| | **Subtotal Smoketown Station:** | **59.00** | **59** | **10.86** |
| South Gateway Center | | | | |
| 45033 | | 364:30 | 51 | 22.53 |
| | **Subtotal South Gateway Center:** | **51.00** | **51** | **22.53** |
| Stein Mart Plz at Grnfld | | | | |
| 20343 | | 17:12 | 16 | 2.46 |
| 21016 | | 10:42 | 2 | 0.68 |
| | **Subtotal Stein Mart Plz at Grnfld:** | **18.00** | **18** | **3.14** |
| Store # 2118 | | | | |
| No Account Code | | 162:18 | 42 | 6.02 |
| | **Subtotal Store # 2118:** | **42.00** | **42** | **6.02** |
| Store # 2138 | | | | |
| No Account Code | | 44:06 | 21 | 1.77 |
| | **Subtotal Store # 2138:** | **21.00** | **21** | **1.77** |
| Store # 2185 | | | | |
| No Account Code | | 263:06 | 24 | 9.79 |
| | **Subtotal Store # 2185:** | **24.00** | **24** | **9.79** |
| Store # 2195 | | | | |
| No Account Code | | 159:30 | 37 | 13.61 |
| | **Subtotal Store # 2195:** | **37.00** | **37** | **13.61** |
| Store # 2218 | | | | |
| No Account Code | | 466:12 | 86 | 30.68 |
| | **Subtotal Store # 2218:** | **86.00** | **86** | **30.68** |
| Store # 2261 | | | | |
| No Account Code | | 286:12 | 77 | 11.09 |
| | **Subtotal Store # 2261:** | **77.00** | **77** | **11.09** |
| Store # 2262 | | | | |
| No Account Code | | 510:30 | 37 | 18.93 |
| | **Subtotal Store # 2262:** | **37.00** | **37** | **18.93** |
| Store # 2278 | | | | |
| No Account Code | | 35:48 | 21 | 3.77 |
| | **Subtotal Store # 2278:** | **21.00** | **21** | **3.77** |
| Store # 2304 | | | | |
| No Account Code | | 235:24 | 45 | 8.76 |
| | **Subtotal Store # 2304:** | **45.00** | **45** | **8.76** |
| Store # 2345 | | | | |
| No Account Code | | 475:18 | 102 | 28.76 |
| | **Subtotal Store # 2345:** | **102.00** | **102** | **28.76** |
| Store # 2347 | | | | |
| No Account Code | | 331:12 | 81 | 23.33 |

![Level(3) Communications logo]

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | | Minutes | Count | Total |
|---|---|---|---|---|---|
| | | Subtotal Store # 2347: | **81.00** | **81** | **23.33** |
| Store # 2357 | | | | | |
| No Account Code | | | 628:18 | 171 | 43.69 |
| | | Subtotal Store # 2357: | **171.00** | **171** | **43.69** |
| Store # 2370 | | | | | |
| No Account Code | | | 89:18 | 16 | 3.33 |
| | | Subtotal Store # 2370: | **16.00** | **16** | **3.33** |
| Store # 2380 | | | | | |
| No Account Code | | | 187:48 | 24 | 12.47 |
| | | Subtotal Store # 2380: | **24.00** | **24** | **12.47** |
| Store # 2394 | | | | | |
| No Account Code | | | 242:00 | 29 | 16.20 |
| | | Subtotal Store # 2394: | **29.00** | **29** | **16.20** |
| Store # 2398 | | | | | |
| No Account Code | | | 302:42 | 21 | 11.24 |
| | | Subtotal Store # 2398: | **21.00** | **21** | **11.24** |
| Store # 2406 | | | | | |
| No Account Code | | | 607:54 | 90 | 22.80 |
| | | Subtotal Store # 2406: | **90.00** | **90** | **22.80** |
| Store # 2408 | | | | | |
| No Account Code | | | 261:30 | 97 | 17.38 |
| | | Subtotal Store # 2408: | **97.00** | **97** | **17.38** |
| Store # 2416 | | | | | |
| No Account Code | | | 121:48 | 134 | 5.91 |
| | | Subtotal Store # 2416: | **134.00** | **134** | **5.91** |
| Store # 2418 | | | | | |
| No Account Code | | | 235:42 | 40 | 16.88 |
| | | Subtotal Store # 2418: | **40.00** | **40** | **16.88** |
| Store # 2419 | | | | | |
| No Account Code | | | 153:24 | 44 | 10.27 |
| | | Subtotal Store # 2419: | **44.00** | **44** | **10.27** |
| Store # 2423 | | | | | |
| No Account Code | | | 161:06 | 41 | 10.65 |
| | | Subtotal Store # 2423: | **41.00** | **41** | **10.65** |
| Store # 2424 | | | | | |
| No Account Code | | | 297:48 | 28 | 19.68 |
| | | Subtotal Store # 2424: | **28.00** | **28** | **19.68** |
| Store # 2433 | | | | | |
| No Account Code | | | 301:42 | 45 | 20.50 |
| | | Subtotal Store # 2433: | **45.00** | **45** | **20.50** |
| Store # 2435 | | | | | |
| No Account Code | | | 95:18 | 26 | 3.57 |
| | | Subtotal Store # 2435: | **26.00** | **26** | **3.57** |
| Store # 2436 | | | | | |
| No Account Code | | | 365:00 | 45 | 13.10 |
| | | Subtotal Store # 2436: | **45.00** | **45** | **13.10** |
| Store # 2440 | | | | | |
| No Account Code | | | 163:30 | 34 | 6.18 |
| | | Subtotal Store # 2440: | **34.00** | **34** | **6.18** |
| Store # 2441 | | | | | |
| No Account Code | | | 116:24 | 23 | 4.06 |
| | | Subtotal Store # 2441: | **23.00** | **23** | **4.06** |
| Store # 2456 | | | | | |
| No Account Code | | | 1:42 | 4 | 0.06 |
| | | Subtotal Store # 2456: | **4.00** | **4** | **0.06** |
| Store # 2469 | | | | | |
| No Account Code | | | 173:00 | 25 | 11.87 |
| | | Subtotal Store # 2469: | **25.00** | **25** | **11.87** |
| Store # 2474 | | | | | |
| No Account Code | | | 153:42 | 99 | 7.43 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal Store # 2474:** | **99.00** | **99** | **7.43** |
| VANCOUVER PLAZA | | | | |
| 21234 | | 0:18 | 1 | 0.01 |
| 42110 | | 193:18 | 59 | 12.72 |
| | **Subtotal VANCOUVER PLAZA:** | **60.00** | **60** | **12.74** |
| Valley Mall | | | | |
| 51942 | | 273:36 | 79 | 15.31 |
| | **Subtotal Valley Mall:** | **79.00** | **79** | **15.31** |
| Village West Shopping Ctr | | | | |
| 36997 | | 471:30 | 109 | 12.87 |
| 46405 | | 25:06 | 21 | 0.62 |
| No Account Code | | 0:54 | 2 | 0.02 |
| | **Subtotal Village West Shopping Ctr:** | **132.00** | **132** | **13.51** |
| York Shopping Center | | | | |
| 37690 | | 51:06 | 33 | 3.10 |
| 37934 | | 16:00 | 14 | 0.75 |
| 86885 | | 1:48 | 2 | 0.07 |
| No Account Code | | 195:12 | 61 | 11.38 |
| | **Subtotal York Shopping Center:** | **110.00** | **110** | **15.31** |
| | **Subtotal** | **19,081:48** | **5,148** | **1,015.50** |
| | Taxes, Fees and Surcharges | | | 284.60 |
| **Total Account Code Usage** | | **19,081:48** | **5,148** | **1,300.10** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record.

# Level(3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095456803** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456813** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456819** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456833** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456859** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456877** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456885** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456890** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456903** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456975** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095456978** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095458933** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.44 | 75.48 |
| **Total 1008140961 830 MODESTO, CA - TAHOE JOES** | | | | 56.04 | 19.44 | 75.48 |

**1008149872 DEPT-5240 BUFFET'S INC**
**COMMON CARRIER**

# Level(3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7706310716** | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.72 | 3.26 |
| 7706312451 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.72 | 3.26 |
| 7706317604 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.72 | 3.26 |
| | | **Total COMMON CARRIER** | | **7.62** | **2.16** | **9.78** |
| **Total 1008149872 DEPT-5240 BUFFET'S INC** | | | | **7.62** | **2.16** | **9.78** |
| **1008150454 DEPT-8551 BUFFET'S INC**<br>**COMMON CARRIER** | | | | | | |
| **6197589712** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.93 | 3.47 |
| | | **Total COMMON CARRIER** | | **2.54** | **0.93** | **3.47** |
| **Total 1008150454 DEPT-8551 BUFFET'S INC** | | | | **2.54** | **0.93** | **3.47** |
| **1008151939 DEPT-0329 BUFFET'S INC**<br>**COMMON CARRIER** | | | | | | |
| **5202819960** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819961 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819962 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819963 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819964 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819965 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819966 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**LEVEL (3)**®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 5202819967 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.44** | **50.80** |
| **Total 1008151939 DEPT-0329 BUFFET'S INC** | | | | **37.36** | **13.44** | **50.80** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5107821200 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5107821216 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5107821217 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5107821218 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5107821219 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5107821239 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5107821248 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| 5127821246 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 1.03 | 3.57 |
| | | **Total COMMON CARRIER** | | **20.32** | **8.24** | **28.56** |
| **Total 1008158289 0339 HAYWARD, CA - HTB** | | | | **20.32** | **8.24** | **28.56** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7074281863 | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.76 | 3.30 |
| 7074283720 | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.76 | 3.30 |
| **7074283963** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.76 | 3.30 |
| **7074285972** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.76 | 3.30 |
| **7074286000** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.76 | 3.30 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.80** | **16.50** |
| **Total 1008158290 0340 FAIRFIELD, CA - HTB** | | | | **12.70** | **3.80** | **16.50** |
| **1008158291 0341 CONCORD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9256850719** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.70 | 3.24 |
| **9256851036** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.70 | 3.24 |
| **9256851070** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.70 | 3.24 |
| **9256851116** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.70 | 3.24 |
| **9256851886** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 2.54 | 0.70 | 3.24 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.50** | **16.20** |
| **Total 1008158291 0341 CONCORD, CA - HTB** | | | | **12.70** | **3.50** | **16.20** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5597350327** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5597350652** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5597350847** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597350961 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597359079 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597359152 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597359426 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597359523 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597359654 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597359832 | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.80** | **59.50** |
| **Total 1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | **46.70** | **12.80** | **59.50** |

**1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642880215 | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642880384 | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642880841 | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642880888 | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |

**1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642251329 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642253001 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642255018 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642257723 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642260566 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642267326 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.94** | **36.96** |
| **Total 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **28.02** | **8.94** | **36.96** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8037321286 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8037321979 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8037323187 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8037323603 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8642239182 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642273143 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642291145 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8642291815 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| 8645763963 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8645765804 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8645767398 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8645876725 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| 7067906623 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7067906827 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7067968717 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7067968784 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7067985925 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.55** | **29.90** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 7062347973 | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7062348174 | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7062349754 | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7063788835 | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8648771425 | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8648771489 | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8648771869 | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8648772124 | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8127340025 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 8127340026 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 8127384068 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 8127384126 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.40** | **24.08** |
| **Total 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.40** | **24.08** |

**1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5024911088 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5024911089 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5024932695 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5024932697 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |

**1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3178811156 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 3178811157 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 3178814357 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |



**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 3178814393 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.40** | **24.08** |
| **Total 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.40** | **24.08** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| 9018732900 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 9018732910 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 9018732986 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 9018732987 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| 8438712893 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8438715904 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8438717600 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8438717981 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |

**1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

![Level(3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2053491675** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2053661114** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2053661182** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2053661220** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2053913125** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.10** | **31.45** |
| **Total 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.10** | **31.45** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7403893296** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **7403893508** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **7407258102** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **7407259101** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.80** | **25.48** |
| **Total 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.80** | **25.48** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3173521256** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **3173521258** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |

![Level(3) COMMUNICATIONS]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **3173597747** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **3173597748** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.40** | **24.08** |
| **Total 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.40** | **24.08** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3344473682** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **3344773688** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **3374772107** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **3374772108** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.04** | **24.72** |
| **Total 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.04** | **24.72** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3193736194** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3193738158** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3193779659** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3193779722** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7347293102** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **7347293105** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **7347295320** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **7347295321** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.56** | **25.24** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4178879553** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **4178879554** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **4178919774** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **4178919781** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9136310295** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **9136310315** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **9136310541** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **9136310977** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.40** | **26.08** |
| **Total 1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.40** | **26.08** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3166169420** | **Voice Services** | Loc A:  STORE # 2221, WICHITA, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.74** | **6.41** |
| **Total 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.74** | **6.41** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2256658539** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **2256674882** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **2256679049** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **2256679059** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.04** | **24.72** |
| **Total 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.04** | **24.72** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5152708620** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5152708633** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |

# Level (3)

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5153342600** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5153342615** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **4176210459** | **Voice Services** | Loc A:  STORE # 2255, JOPLIN, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5173211200** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5173211346** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5173270216** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5173270219** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2708431103** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2708431135** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2708431439** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2708431521** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8432721051** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8432721416** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8432721535** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8432721592** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7046386426** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7046386427** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7046391811** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7046391818** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |

**LEVEL (3)** ®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6167858205 | **Voice Services** | Loc A:  STORE # 2269, COMSTOCK PARK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.64** | **6.31** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2704159205 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 2704159206 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 2704422795 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 2704422868 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9367562442 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 9367562449 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 9367563861 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 9367567259 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 50056460 |
| | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173527403** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **2173528344** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **2173784565** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **2173784577** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.28** | **26.96** |
| **Total 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.28** | **26.96** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7575394396** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7575394397** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7579340924** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7579343629** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.32** | **25.00** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9792920020** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9792920031** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9792920105** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9792920165** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8648880374** | **Voice Services** | Loc A:  STORE # 2302, SENECA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.49** | **6.16** |
| **Total 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.49** | **6.16** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6623276193** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6623276194** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6623299216** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6623299218** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9035348042** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9035348043** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |

# LEVEL (3)®
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9039392045** | **Voice Services** | Loc A: STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9039392201** | **Voice Services** | Loc A: STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5737010131** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5737010263** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5737600119** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5737600600** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2707376879** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707661058** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707661621** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707661631** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707661853** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | Total COMMON CARRIER | | 23.35 | 8.55 | 31.90 |
| **Total 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 23.35 | 8.55 | 31.90 |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6012680488 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6012680489 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6012685560 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6012685570 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 18.68 | 6.72 | 25.40 |
| **Total 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 6.72 | 25.40 |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5733340029 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5733342464 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5736516589 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5736519162 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 18.68 | 5.08 | 23.76 |
| **Total 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 5.08 | 23.76 |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6623490805 | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6623490806** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6623495929** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6623499419** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8035346086** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8035346574** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8035346605** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8035348064** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8035348805** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.45** | **30.80** |
| **Total 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.45** | **30.80** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3182553020** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **3182558335** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **3182558401** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **3182558402** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.04** | **24.72** |
| **Total 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.04** | **24.72** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6014824700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6014826700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6016930336** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6016930337** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3042520508** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3042520522** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3042551749** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3042551802** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# LEVEL(3)®
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3303452500** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.65 | 6.32 |
| **3303452510** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.65 | 6.32 |
| **3303455215** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.65 | 6.32 |
| **3303455233** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.60** | **25.28** |
| **Total 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.60** | **25.28** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2523089727** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **2523089974** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **2525353041** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **2525354266** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7062770849** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7062770850** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7062774190** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |

**Level (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7062774249** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **2173423007** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| **2173423016** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| **2173427025** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| **2173473872** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.12** | **25.80** |
| **Total 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.12** | **25.80** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **5737780956** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5737781600** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5737789075** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **5737789205** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 50056460 |
| | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8709323200** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.77 | 6.44 |
| **8709324023** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.54** | **12.88** |
| **Total 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.54** | **12.88** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2519711121** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2519711122** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2519711530** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2519711746** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.48** | **25.16** |
| **Total 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.48** | **25.16** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7063351834** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7063351835** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7063353213** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7063354774** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7063355051** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.55** | **29.90** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9314569228** | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **9314569958** | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.42** | **12.76** |
| **Total 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.42** | **12.76** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2567390657** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2567390658** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2567751277** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2567751278** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.48** | **25.16** |
| **Total 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.48** | **25.16** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8286659674** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **8286659963** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **8286670270** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **8286670271** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **7703899985** | **Voice Services** | Loc A:  STORE # 2371, STOCKBRIDGE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.31** | **5.98** |
| **Total 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.31** | **5.98** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **2706847838** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2706847839** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2706911068** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2706919787** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **4236385804** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **4236386817** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **4236389727** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **1093** |
| Invoice Number | | | | | | 50056460 |
| Invoice Date | | | | | | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **4236389791** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |

**1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3343581752** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **3343581818** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **3343582108** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **3343582109** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.48** | **25.16** |
| **Total 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.48** | **25.16** |

**1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5043473246** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.52 | 6.19 |
| **5043473248** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.52 | 6.19 |
| **5043474648** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.52 | 6.19 |
| **5043474811** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.52 | 6.19 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.08** | **24.76** |
| **Total 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.08** | **24.76** |

**1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8438465816** | **Voice Services** | Loc A:  STORE # 2387, GEORGETOWN, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.49** | **6.16** |
| **Total 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.49** | **6.16** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8142662430** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **8142662605** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **8142693149** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **8142699233** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.00** | **26.68** |
| **Total 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.00** | **26.68** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3097643565** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **3097643566** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **3097970964** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **3097971380** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.28** | **26.96** |
| **Total 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.28** | **26.96** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 50056460 |
| | | | | Invoice Date | | Dec 17, 2016 |

# BUFFET'S, INC.

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6062421982 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 6062421998 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 6062422028 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 6062422900 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| 7176326944 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7176327065 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7176327394 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7176329719 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.00** | **26.68** |
| **Total 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.00** | **26.68** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| 8433654664 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8433654668 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8433654669 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |

**Level (3)**
COMMUNICATIONS

# Level (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8433654670 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8656815520 | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 8656815534 | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 8656817692 | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 8656817776 | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7318850292 | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 7318850293 | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 7318860012 | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 7318860470 | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8432150878** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8432150879** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8432150882** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8432150883** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6017993085** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6017993101** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6017995326** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6017995938** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6017995995** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.40** | **31.75** |
| **Total 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.40** | **31.75** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8286312520** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **8286312930** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |

Level(3)®

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **8286313769** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **8286315011** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | **18.68** | **6.72** | **25.40** |
| **Total 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6019324481** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **6019324482** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **6019390418** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **6019390419** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| | | Total COMMON CARRIER | | **18.68** | **7.36** | **26.04** |
| **Total 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.36** | **26.04** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2292449660** | **Voice Services** | Loc A:  STORE # 2410, VALDOSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | **4.67** | **1.31** | **5.98** |
| **Total 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.31** | **5.98** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3046239949** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3046239950** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |

**Level(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **4135620191** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **4135645289** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |

**1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3047440740** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3047440807** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3047445382** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3047445742** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3047446290** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |

**1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9122852574** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **9123388443** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **9123388446** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **9123389562** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |

# Level (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8504237160 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 8504237161 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 8504237162 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 8504237163 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.08** | **26.76** |
| **Total 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.08** | **26.76** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3044313168 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 3044870580 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 3044870583 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.81** | **17.82** |
| **Total 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.81** | **17.82** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5742649955 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| 5742665569 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |



| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **5742666092** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **5742666207** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.40** | **24.08** |
| **Total 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.40** | **24.08** |

**1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6369311992** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **6369311995** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **6369314448** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **6369314464** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |

**1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2707593809** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707593963** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707594622** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **2707599557** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |

![Level 3 Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8509946590** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.82 | 6.49 |
| **8509946591** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.82 | 6.49 |
| **8509949961** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.82 | 6.49 |
| **8509949966** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.28** | **25.96** |
| **Total 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.28** | **25.96** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9124892737** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **9124893203** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **9124899481** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **9124899482** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6154430015** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **6154430016** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **6154536184** | **Voice Services** | Loc A: STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| **6154536253** | **Voice Services** | Loc A: STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.84** | **25.52** |

**1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6182444268** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **6182444491** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **6182445098** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **6182445130** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.36** | **26.04** |
| **Total 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.36** | **26.04** |

**1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2198792012** | **Voice Services** | Loc A: STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **2198794537** | **Voice Services** | Loc A: STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **2198796891** | **Voice Services** | Loc A: STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.05** | **18.06** |
| **Total 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.05** | **18.06** |

**1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**



| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 50056460 |
| | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6622863931** | **Voice Services** | Loc A: STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6622863932 | **Voice Services** | Loc A: STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6622872981 | **Voice Services** | Loc A: STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6622874008 | **Voice Services** | Loc A: STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |

**1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4196219648** | **Voice Services** | Loc A: STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.95 | 6.62 |
| 4196219672 | **Voice Services** | Loc A: STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.95 | 6.62 |
| 4196240573 | **Voice Services** | Loc A: STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.95 | 6.62 |
| 4196240576 | **Voice Services** | Loc A: STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.95 | 6.62 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.80** | **26.48** |
| **Total 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.80** | **26.48** |

**1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8034418790** | **Voice Services** | Loc A: STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8035100140 | **Voice Services** | Loc A: STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| 8035100185 | **Voice Services** | Loc A: STORE # 2454, NORTH AUGUSTA, SC | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 50056460 |
| | | | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| **8035100195** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |

**1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7702290063** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7702290064** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7702333326** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7702335182** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7062651067** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7062651565** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7062651747** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7062651762** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2056080194** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **2056081568** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **2056083745** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **2056083752** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.76** | **25.44** |

**1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7175910203** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **7175910204** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **7175911791** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **7175911792** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.00** | **26.68** |
| **Total 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.00** | **26.68** |

**1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7065435472** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7065438203** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **7065438308** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| 7065438443 | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **Total 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| | | | | **18.68** | **5.24** | **23.92** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9729239870 | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 9729239872 | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 9729376700 | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 9729376888 | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **Total 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| | | | | **18.68** | **6.56** | **25.24** |
| **8081118 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3015150650 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6519948608 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9512730573 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9512730806 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9512730866 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9512731107 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

![Level 3 Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **9512731819** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8081118 BUFFET'S INC.** | | | | **32.69** | **11.76** | **44.45** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7036195167** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7036199557** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7036199558** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7036199559** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| **7036199560** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.90** | **31.25** |
| **Total 8087461 239 ALEXANDRIA, VA - OCB** | | | | **23.35** | **7.90** | **31.25** |
| **8087462 198 AMHERST, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7168321506** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **7168321574** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **7168321664** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **7168321773** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **7168321774** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 50056460 |
| | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.10** | **30.45** |
| **Total 8087462 198 AMHERST, NY - OCB** | | | | **23.35** | **7.10** | **30.45** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4102240921 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.53 | 6.20 |
| 4102242080 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.53 | 6.20 |
| 4102242570 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.53 | 6.20 |
| 4102244435 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.53 | 6.20 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.12** | **24.80** |
| **Total 8087465 160 ANNAPOLIS, MD - OCB** | | | | **18.68** | **6.12** | **24.80** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8472550066 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 8472552992 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 8472554004 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 8472555619 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 8472556898 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 8472557831 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 8473988491 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 50056460 |
| | | | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **8473988492** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **8473988496** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | **42.03** | **18.72** | **60.75** |
| **Total 8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | **42.03** | **18.72** | **60.75** |
| **8087468 512 ARLINGTON, TX - HTB** **COMMON CARRIER** | | | | | | |
| **8174685196** | **Voice Services** | Loc A:  BARDIN PLACE SHOP. MALL, ARLINGTON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8087468 512 ARLINGTON, TX - HTB** | | | | **4.67** | **1.64** | **6.31** |
| **8087469 110 ARVADA, CO - CB** **COMMON CARRIER** | | | | | | |
| **3034213954** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **3034259945** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **3034259946** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **3034259947** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **3034259948** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.40** | **31.75** |
| **Total 8087469 110 ARVADA, CO - CB** | | | | **23.35** | **8.40** | **31.75** |
| **8087472 739 BAKERSFIELD, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6613970209** | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6613970349 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6613971067 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6613971147 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6613973971 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6613979363 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6613979364 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 32.69 | 8.96 | 41.65 |
| **Total 8087472 739 BAKERSFIELD, CA - HTB** | | | | 32.69 | 8.96 | 41.65 |

**8087474 823 BAKERSFIELD, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6616641267 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6616641481 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6616645906 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6616645909 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6616645915 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6616646762 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6616647732 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6616647750** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6616647992** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6616648723** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6618728846** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **51.37** | **14.08** | **65.45** |
| **Total 8087474 823 BAKERSFIELD, CA - TJ** | | | | **51.37** | **14.08** | **65.45** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2699792731** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2699793582** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2699799551** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2699799669** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2699799788** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 8087475 179 BATTLE CREEK, MI - OCB** | | | | **23.35** | **8.20** | **31.55** |
| **8087476 293 BAY SHORE, NY  - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6319693943** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **6319693946** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **6319693947** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **6319693948** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **6319693954** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.30** | **30.65** |
| **Total 8087476 293 BAY SHORE, NY  - OCB** | | | | **23.35** | **7.30** | **30.65** |
| **8087477 711 BEAVERTON, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5036268571** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.81 | 6.48 |
| **5036268625** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.81 | 6.48 |
| **5036270336** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.81 | 6.48 |
| **5036270337** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.81 | 6.48 |
| **5036710105** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.05** | **32.40** |
| **Total 8087477 711 BEAVERTON, OR - OCB** | | | | **23.35** | **9.05** | **32.40** |
| **8087478 767 BELL, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237712708** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3237716548** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3237717243** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3237717498 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3237719048 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3237719049 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3237719091 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087478 767 BELL, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4256444570 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| 4256445299 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| 4256445499 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| 4256445534 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| 4256445972 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.25** | **32.60** |
| **Total 8087479 197 BELLEVUE, WA - OCB** | | | | **23.35** | **9.25** | **32.60** |
| **8087480 282 BELLINGHAM, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3607158102 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.80 | 6.47 |
| 3607158240 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.80 | 6.47 |
| 3607158260 | **Voice Services** | Loc A: 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.80 | 6.47 |
| 3607158263 | **Voice Services** | Loc A: 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.80 | 6.47 |
| 3607158913 | **Voice Services** | Loc A: 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.00** | **32.35** |
| **Total 8087480 282 BELLINGHAM, WA - OCB** | | | | **23.35** | **9.00** | **32.35** |

**8087483 780 BLOOMINGDALE, IL - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6305292482 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 6305292950 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 6305295056 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 6305295278 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 6305295362 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| 6305295406 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.12** | **40.14** |
| **Total 8087483 780 BLOOMINGDALE, IL - OCB** | | | | **28.02** | **12.12** | **40.14** |

**8087487 051 BRIDGETON, MO - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3142983710 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| 3142988035 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| **3142988303** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| **3142988341** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| **3142988642** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.00** | **30.35** |
| **Total 8087487 051 BRIDGETON, MO - OCB** | | | | **23.35** | **7.00** | **30.35** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7148272758** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7148273081** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7148276116** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7148276913** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7148278051** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7148278663** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087492 744 BUENA PARK, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087493 256 BURBANK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8189559402** | **Voice Services** | Loc A:  1850 EMPIRE AVENUE, BURBANK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.81** | **6.48** |
| **Total 8087493 256 BURBANK, CA - HTB** | | | | **4.67** | **1.81** | **6.48** |

Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9524350137 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524350564 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524350570 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524350840 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524350841 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524350842 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524355644 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524355831 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524356511 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 9524356532 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.80** | **63.50** |
| **Total 8087494 007 BURNSVILLE, MN - ORHG** | | | | **46.70** | **16.80** | **63.50** |
| **8087496 320 BUTLER, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7242849920 | **Voice Services** | Loc A:  268 MORAINE POINTE PLAZA, BUTLER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.00** | **6.67** |
| **Total 8087496 320 BUTLER, PA - OCB** | | | | **4.67** | **2.00** | **6.67** |

Level(3)®
COMMUNICATIONS

Billing Account Number        **1093**
Invoice Number                    50056460
Invoice Date                      Dec 17, 2016

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|

**8087498 736 CANOGA PARK, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8187131621** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187131644** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187131775** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187131776** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187132634** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187138447** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187138467** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188874738** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188874752** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188874818** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188874823** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188874956** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188874968** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8188875653** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |

# LEVEL (3)®
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| | | Total COMMON CARRIER | | 65.38 | 25.62 | 91.00 |
| **Total 8087498 736 CANOGA PARK, CA - HTB** | | | | 65.38 | 25.62 | 91.00 |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7084223876 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 7084228340 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 7084228941 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 7084253956 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| | | Total COMMON CARRIER | | 18.68 | 8.32 | 27.00 |
| **Total 8087509 091 CHICAGO RIDGE, IL - OCB** | | | | 18.68 | 8.32 | 27.00 |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7737450165 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 7737457024 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 7737457025 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| 7737458893 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| | | Total COMMON CARRIER | | 18.68 | 8.32 | 27.00 |
| **Total 8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | 18.68 | 8.32 | 27.00 |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7734632963 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 50056460 |
| Invoice Date | | | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **7734633223** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **7734635554** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **7734635603** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **7734635604** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **7734638189** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **7734639874** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | **32.69** | **14.56** | **47.25** |
| **Total 8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | **32.69** | **14.56** | **47.25** |

**8087513 706 CHICO, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5308990753** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5308990758** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5308991507** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5308991508** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5308992704** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5308999216** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087513 706 CHICO, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |

# Level(3)
## COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 50056460
Invoice Date Dec 17, 2016

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087514 217 CHINO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9095903377** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9095903796** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9095903967** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9095904696** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9095905167** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9095908947** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087514 217 CHINO, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3027382179** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3027382184** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3027382194** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3027382292** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3027382294** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3027382298** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 3027382391 | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 3027385632 | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.16** | **47.52** |
| **Total 8087515 794 CHRISTIANA, DE - OCB** | | | | **37.36** | **10.16** | **47.52** |
| **8087516 705 CHULA VISTA, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6194260196 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194260505 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194260513 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194266813 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194268480 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194268605 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194269160 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087516 705 CHULA VISTA, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** **COMMON CARRIER** | | | | | | |
| 9167292022 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| 9167294835 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| **9167297327** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| **9167297453** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| **9167297880** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| **9167298066** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| **9167298190** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.43 | 6.10 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.01** | **42.70** |
| **Total 8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | **32.69** | **10.01** | **42.70** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5036591636** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **5036593905** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **5036596307** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **5036596335** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.52** | **25.20** |
| **Total 8087521 302 CLACKAMAS, OR - OCB** | | | | **18.68** | **6.52** | **25.20** |
| **8087523 138 CLARENCE, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7166314780** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **7166318807** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |

# Level (3)®

COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 7166320867 | **Voice Services** | Loc A: CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 7166341893 | **Voice Services** | Loc A: CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 7166341894 | **Voice Services** | Loc A: CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.10** | **30.45** |
| **Total 8087523 138 CLARENCE, NY - OCB** | | | | **23.35** | **7.10** | **30.45** |
| **8087525 702 CLOVIS, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5593230594 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5593230617 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5593234557 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5593235236 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5593237913 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5593237948 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5593238603 | **Voice Services** | Loc A: 458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087525 702 CLOVIS, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087526 126 CO. SPRINGS #1, CO - CB** **COMMON CARRIER** | | | | | | |
| 7195741444 | **Voice Services** | Loc A: CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **7195741445** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **7195741446** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **7195741447** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **7195743088** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 8087526 126 CO. SPRINGS #1, CO - CB** | | | | **23.35** | **6.35** | **29.70** |
| **8087529 777 COLUMBUS #1, OH - HTB** **COMMON CARRIER** | | | | | | |
| **6144718754** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6144718771** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6144718777** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6144718917** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6144718955** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.60** | **31.95** |
| **Total 8087529 777 COLUMBUS #1, OH - HTB** | | | | **23.35** | **8.60** | **31.95** |
| **8087531 045 COLUMBUS, OH - HTB** **COMMON CARRIER** | | | | | | |
| **6142792307** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6142794080** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 50056460 |
| | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6142796227** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| **6142796228** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 8087531 045 COLUMBUS, OH - HTB** | | | | **18.68** | **6.88** | **25.56** |
| **8087532 022 COON RAPIDS, MN - OCB** **COMMON CARRIER** | | | | | | |
| **7634210664** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634212126** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634212150** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634212416** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634278360** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634278462** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634278463** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7634278464** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.44** | **50.80** |
| **Total 8087532 022 COON RAPIDS, MN - OCB** | | | | **37.36** | **13.44** | **50.80** |
| **8087534 803 CORONA, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9092730573** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 50056460 |
| | | | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9092730806 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9092730866 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9092731107 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9092731819 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9512791973 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087534 803 CORONA, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5173210220 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| 5173219631 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.56** | **12.90** |
| **Total 8087535 232 COUNTRYSIDE, IL - OCB** | | | | **9.34** | **3.56** | **12.90** |
| **8087538 211 DALE CITY, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7035805825 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| 7035808605 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| 7036706810 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| 7036706926 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| 7036708972 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| 7036709691 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| 7036709995 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.06** | **43.75** |
| **Total 8087538 211 DALE CITY, VA - OCB** | | | | **32.69** | **11.06** | **43.75** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9378370601 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8087541 034 DAYTON #1, OH - OCB** | | | | **4.67** | **1.68** | **6.35** |
| **8087548 220 DES MOINES, IA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5152850218 | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5152850640 | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5152850675 | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5152850685 | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 5152854663 | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 8087548 220 DES MOINES, IA - OCB** | | | | **23.35** | **6.35** | **29.70** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5703426028 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5703426029 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5703426032 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5703426242 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5703426245 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5703426247 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.00** | **40.02** |
| **Total 8087550 253 DICKSON CITY, PA - OCB** | | | | **28.02** | **12.00** | **40.02** |
| **8087552 010 DULUTH, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2187222684 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| 2187223599 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| 2187224546 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| 2187227013 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.04** | **25.72** |
| **Total 8087552 010 DULUTH, MN - OCB** | | | | **18.68** | **7.04** | **25.72** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7147740212 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |

**LEVEL(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7147741656** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7147742765** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7147743834** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7147746890** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7147746899** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087553 730 EAST ANAHEIM, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7158347191** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **7158347747** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **7158347899** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **7158349699** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 8087557 004 EAU CLAIRE, WI - OCB** | | | | **18.68** | **6.36** | **25.04** |
| **8087558 750 EDISON, NJ - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7327770649** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327770918** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |

Level (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327771084** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327771104** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327771508** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327779541** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327779546** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7327779608** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.44** | **50.80** |
| **Total 8087558 750 EDISON, NJ - HTB** | | | | **37.36** | **13.44** | **50.80** |

**8087560 325 EL MONTE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516932565** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516932626** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516932656** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516933306** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516934676** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516935776** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516939345** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516941116** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 37.36 | 10.24 | 47.60 |
| **Total 8087560 325 EL MONTE, CA - HTB** | | | | 37.36 | 10.24 | 47.60 |
| **8087563 237 ELMIRA, NY - OCB** **COMMON CARRIER** | | | | | | |
| **6077964212** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **6077966369** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **6077966380** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **6077966406** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **6077966412** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| **6077966613** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| | | Total COMMON CARRIER | | 28.02 | 8.52 | 36.54 |
| **Total 8087563 237 ELMIRA, NY - OCB** | | | | 28.02 | 8.52 | 36.54 |
| **8087566 161 ENGLEWOOD, CO - CB** **COMMON CARRIER** | | | | | | |
| **3037613293** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3037880346** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3037880347** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3037880348** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |

**Level (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 3037880349 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 8087566 161 ENGLEWOOD, CO - CB** | | | | **23.35** | **6.35** | **29.70** |
| **8087567 111 ERIE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8148665671 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 8148665758 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 8148665855 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 8148665928 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 8148667846 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.00** | **33.35** |
| **Total 8087567 111 ERIE, PA - OCB** | | | | **23.35** | **10.00** | **33.35** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7037640428 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| 7037640708 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| 7037640709 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| 7037649730 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| 7039788029 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| **7039788105** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| **7039878029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.09** | **45.78** |
| **Total 8087570 142 FAIRFAX, VA - OCB** | | | | **32.69** | **13.09** | **45.78** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB COMMON CARRIER** | | | | | | |
| **6183976826** | **Voice Services** | Loc A:  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.72** | **6.39** |
| **Total 8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | **4.67** | **1.72** | **6.39** |
| **8087572 601 FASHION SQUARE, GA - OCB COMMON CARRIER** | | | | | | |
| **4043210213** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **4043212694** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| **4043214304** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.93** | **17.94** |
| **Total 8087572 601 FASHION SQUARE, GA - OCB** | | | | **14.01** | **3.93** | **17.94** |
| **8087573 310 FEDERAL WAY, WA - OCB COMMON CARRIER** | | | | | | |
| **2535298581** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2535298582** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538399207** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |

# LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538399209** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538399408** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538399409** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2539463557** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.95** | **45.64** |
| **Total 8087573 310 FEDERAL WAY, WA - OCB** | | | | **32.69** | **12.95** | **45.64** |
| **8087574 036 FLINT #1, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8107431810** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8107431811** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8107436601** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8107436766** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 8087574 036 FLINT #1, MI - OCB** | | | | **18.68** | **6.56** | **25.24** |
| **8087588 821 FRESNO #1, CA - TJ** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5592771358** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592772056** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592772586** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |

**LEVEL (3)**®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592774582** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592778028** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592778398** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592778436** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592778841** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.24 | 47.60 |
| **Total 8087588 821 FRESNO #1, CA - TJ** | | | | **37.36** | **10.24** | **47.60** |

**8087589 822 FRESNO #2, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5592999740** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592999741** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592999743** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592999744** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592999745** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592999746** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592999760** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5593232067** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5593236146** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5593238592** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | **46.70** | **12.80** | **59.50** |
| **Total 8087589 822 FRESNO #2, CA - TJ** | | | | **46.70** | **12.80** | **59.50** |
| **8087590 713 FRESNO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **5592210292** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592210293** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592210444** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592216654** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592217048** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5592217331** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | **28.02** | **7.68** | **35.70** |
| **Total 8087590 713 FRESNO, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087592 271 GAITHERSBURG, MD - OCB** **COMMON CARRIER** | | | | | | |
| **3019472346** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **3019472383** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **3019472385** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **3019472386** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 8087592 271 GAITHERSBURG, MD - OCB** | | | | **18.68** | **6.56** | **25.24** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7146366503** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7146366598** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7146367197** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7146367450** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7146367550** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7146368728** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087593 704 GARDEN GROVE, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087594 766 GARDENA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3105150054** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3105150381** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3105150413** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3105150512** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3105150689 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3105151148 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3105152796 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3105155664 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087594 766 GARDENA, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8087595 322 GILROY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4088462850 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| 4088462851 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| 4088466192 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| 4088466581 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| 4088468192 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.70** | **31.05** |
| **Total 8087595 322 GILROY, CA - HTB** | | | | **23.35** | **7.70** | **31.05** |
| **8087597 213 GLENDALE, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6239793942 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6239795963 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 50056460 |
| | | | | Invoice Date | | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6239799076 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6239799301 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.12** | **23.80** |
| **Total 8087597 213 GLENDALE, AZ - OCB** | | | | **18.68** | **5.12** | **23.80** |
| **8087600 174 GREECE, NY - OCB** **COMMON CARRIER** | | | | | | |
| 5855811787 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 5855812020 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 5855812021 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 5855812065 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 5855812066 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| 5855812067 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.52** | **36.54** |
| **Total 8087600 174 GREECE, NY - OCB** | | | | **28.02** | **8.52** | **36.54** |
| **8087602 016 GREENFIELD, WI - OCB** **COMMON CARRIER** | | | | | | |
| 4142821075 | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 4142821441 | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 4142828414 | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **4142828418** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **4142828431** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| | | Total COMMON CARRIER | | 23.35 | 8.00 | 31.35 |
| **Total 8087602 016 GREENFIELD, WI - OCB** | | | | 23.35 | 8.00 | 31.35 |
| **8087605 734 HACIENDA GARDENS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **4084481925** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084481926** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084482437** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084485370** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084485627** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084485652** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084485734** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084486372** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4084486373** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| | | Total COMMON CARRIER | | 42.03 | 13.86 | 55.89 |
| **Total 8087605 734 HACIENDA GARDENS, CA - HTB** | | | | 42.03 | 13.86 | 55.89 |

**8087606 244 HALLANDALE, FL - HTB**
**COMMON CARRIER**

**Level(3)**
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9544565022** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544565053** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544565094** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544565096** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544565123** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544565155** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544565966** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| **9544566683** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| | | **Total COMMON CARRIER** | | **37.36** | **16.16** | **53.52** |
| **Total 8087606 244 HALLANDALE, FL - HTB** | | | | **37.36** | **16.16** | **53.52** |

**8087610 742 HEMET, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516520282** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516520827** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516523122** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516523137** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516528063** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9516529485** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087610 742 HEMET, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087613 251 HIGHLAND, IN - OCB** **COMMON CARRIER** | | | | | | |
| **2199243396** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **2199249872** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **2199249873** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **2199249874** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| **2199249875** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.75** | **30.10** |
| **Total 8087613 251 HIGHLAND, IN - OCB** | | | | **23.35** | **6.75** | **30.10** |
| **8087624 098 JACKSON, MI - OCB** **COMMON CARRIER** | | | | | | |
| **5177890298** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5177891096** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5177893098** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5177897685** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 8087624 098 JACKSON, MI - OCB** | | | | **18.68** | **6.56** | **25.24** |

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087625 299 JANESVILLE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6087523242** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **6087523358** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **6087523382** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **6087526854** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **6087526898** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **6087527049** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| **6087527729** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.13** | **43.82** |
| **Total 8087625 299 JANESVILLE, WI - OCB** | | | | **32.69** | **11.13** | **43.82** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2693440229** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2693440259** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2693444690** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2693446212** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2693447908** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 23.35 | 8.20 | 31.55 |
| **Total 8087627 139 KALMAZOO, MI - OCB** | | | | **23.35** | **8.20** | **31.55** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5097350365 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097355933 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097359642 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097359887 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| | | Total COMMON CARRIER | | 18.68 | 7.16 | 25.84 |
| **Total 8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | **18.68** | **7.16** | **25.84** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5093749752 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097834880 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097835662 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097835716 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097835834 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| 5097835933 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.79 | 6.46 |
| | | Total COMMON CARRIER | | 28.02 | 10.74 | 38.76 |
| **Total 8087631 245 KENNEWICK, WA - OCB** | | | | **28.02** | **10.74** | **38.76** |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087633 814 KENT, WA - GB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2533739091** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2533739092** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538593224** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538593514** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538593516** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538593586** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| **2538593597** | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.95** | **45.64** |
| **Total 8087633 814 KENT, WA - GB** | | | | **32.69** | **12.95** | **45.64** |
| **8087635 732 LA HABRA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5626900074** | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626900484** | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626900625** | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626903644** | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626905855** | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626907514** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626909675** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5626909854** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087635 732 LA HABRA, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8087637 796 LAKEWOOD, CA - HTB** **COMMON CARRIER** | | | | | | |
| **5626335347** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **5626336056** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **5626336722** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **5626336724** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **5626338495** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **5626338874** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| **5626338981** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.22** | **42.91** |
| **Total 8087637 796 LAKEWOOD, CA - HTB** | | | | **32.69** | **10.22** | **42.91** |
| **8087643 182 LAUREL, MD - OCB** **COMMON CARRIER** | | | | | | |
| **3017250928** | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254316 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254713 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 0.12 | 4.79 |
| 3017255962 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257863 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257954 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 0.12 | 4.79 |
| | | **Total COMMON CARRIER** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643 182 LAUREL, MD - OCB** | | | | **28.02** | **0.72** | **28.74** |

**8087644 223 LEVITTOWN, NY - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5167314482 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| 5167314533 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| 5167314991 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| 5167315216 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| 5167315316 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| 5167318930 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.76** | **36.78** |
| **Total 8087644 223 LEVITTOWN, NY - OCB** | | | | **28.02** | **8.76** | **36.78** |

**8087647 053 LINDBERGH, MO - OCB**
**COMMON CARRIER**

# LEVEL (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3148942874 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| 3148943473 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| 3148944886 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| 3148945620 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 8087647 053 LINDBERGH, MO - OCB** | | | | **18.68** | **5.60** | **24.28** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5022677044 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5022677460 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5022677893 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5022678190 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 5022678598 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.55** | **31.90** |
| **Total 8087653 749 LOUISVILLE #1, KY - HTB** | | | | **23.35** | **8.55** | **31.90** |
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5029953331 | **Voice Services** | Loc A:  6641 DIXIE HIGHWAY, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.71** | **6.38** |
| **Total 8087655 321 LOUISVILLE #3, KY - HTB** | | | | **4.67** | **1.71** | **6.38** |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087656 243 LYNNWOOD, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4256729731** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.86 | 6.53 |
| **4256729732** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.86 | 6.53 |
| **4256729733** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.86 | 6.53 |
| **4256729734** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.86 | 6.53 |
| **4257715552** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.86 | 6.53 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.30** | **32.65** |
| **Total 8087656 243 LYNNWOOD, WA - OCB** | | | | **23.35** | **9.30** | **32.65** |
| **8087659 188 MADISON, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6082443632** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **6082443682** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **6082443861** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **6082444834** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **6082446049** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.00** | **31.35** |
| **Total 8087659 188 MADISON, WI - OCB** | | | | **23.35** | **8.00** | **31.35** |
| **8087661 231 MANCHESTER, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# Level (3)
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8606445160 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8606445586 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8606445649 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8606481486 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8606482502 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8606482711 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8606482727 | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 32.69 | 11.48 | 44.17 |
| **Total 8087661 231 MANCHESTER, CT - HTB** | | | | **32.69** | **11.48** | **44.17** |
| **8087663 171 MANKAT0, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5073871002 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.73 | 6.40 |
| 5073871021 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.73 | 6.40 |
| 5073871190 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.73 | 6.40 |
| 5073871286 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.73 | 6.40 |
| 5073872226 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.65 | 32.00 |
| **Total 8087663 171 MANKAT0, MN - OCB** | | | | **23.35** | **8.65** | **32.00** |

# Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7634944234** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **7634946606** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **7634946607** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **7634946608** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| **7634946609** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087665 240 MAPLE GROVE, MN - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5417704655** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417706542** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417706592** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417706747** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417706779** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417706814** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417707145** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |

![Level (3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 32.69 | 9.24 | 41.93 |
| **Total 8087670 725 MEDFORD #2, OR - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087675 764 MERCED, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2093832504 | **Voice Services** | Loc A: 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2093833575 | **Voice Services** | Loc A: 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2093836778 | **Voice Services** | Loc A: 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2093837320 | **Voice Services** | Loc A: 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2093837830 | **Voice Services** | Loc A: 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2093839089 | **Voice Services** | Loc A: 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 28.02 | 7.68 | 35.70 |
| **Total 8087675 764 MERCED, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087676 259 MESA #1, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4809853006 | **Voice Services** | Loc A: 6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 4809855827 | **Voice Services** | Loc A: 6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 4809855867 | **Voice Services** | Loc A: 6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 4809855877 | **Voice Services** | Loc A: 6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 4809855920 | **Voice Services** | Loc A: 6625 E. SOUTHERN AVE., MESA, AZ | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **4809856054** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087676 259 MESA #1, AZ - OCB** | | | | **28.02** | **7.68** | **35.70** |
| **8087680 763 MILFORD, CT - HTB** **COMMON CARRIER** | | | | | | |
| **2038770762** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2038771236** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2038771519** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2038776335** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2038776381** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2038776759** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2038776847** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8087680 763 MILFORD, CT - HTB** | | | | **32.69** | **11.48** | **44.17** |
| **8087683 716 MODESTO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **2095213999** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095214063** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095214076** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |

# Level (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095214109** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| **2095214117** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.10** | **31.45** |
| **Total 8087683 716 MODESTO, CA - HTB** | | | | **23.35** | **8.10** | **31.45** |
| **8087685 225 MONTCLAIR, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9096243060** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| **9096247120** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.02** | **12.36** |
| **Total 8087685 225 MONTCLAIR, CA - HTB** | | | | **9.34** | **3.02** | **12.36** |
| **8087686 765 MONTEBELLO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237225383** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3238880458** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3238880906** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3238881139** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3238881142** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3238881179** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **3238881181** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

### BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 3238882823 | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087686 765 MONTEBELLO, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8087687 727 MORENO VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9516532139 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| 9516533978 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| 9516534789 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| 9516539558 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| 9516539688 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.10** | **31.45** |
| **Total 8087687 727 MORENO VALLEY, CA - HTB** | | | | **23.35** | **8.10** | **31.45** |
| **8087688 257 MOUNT CLEMENS, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8107903672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8107923190 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8107923506 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8107923672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 8107925011 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |

**Level(3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 8087688 257 MOUNT CLEMENS, MI - OCB** | | | | **23.35** | **8.20** | **31.55** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6303573105 | **Voice Services** | Loc A:  WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.02 | 6.69 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.02** | **6.69** |
| **Total 8087691 118 NAPERVILLE, IL - OCB** | | | | **4.67** | **2.02** | **6.69** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6158592183 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 6158592184 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 6158592185 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| 6158597854 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.84** | **25.52** |
| **Total 8087692 083 NASHVILLE, TN - OCB** | | | | **18.68** | **6.84** | **25.52** |
| **8087693 714 NATIONAL CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6194771551 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194777686 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194777687 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6194777990 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |

# Level(3)
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6194777991** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6194777992** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6194778853** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6194778858** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087693 714 NATIONAL CITY, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8087694 718 NEWARK, CA - HTB** **COMMON CARRIER** | | | | | | |
| **5105050151** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| **5105050159** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| **5105050358** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| **5105059181** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| **5105059437** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| **5105059668** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.50** | **38.52** |
| **Total 8087694 718 NEWARK, CA - HTB** | | | | **28.02** | **10.50** | **38.52** |
| **8087697 113 NILES, IL - OCB** **COMMON CARRIER** | | | | | | |
| **8472969736** | **Voice Services** | Loc A:  DEMPSTER PLAZA, NILES, IL | | | | |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.08** | **6.75** |
| **Total 8087697 113 NILES, IL - OCB** | | | | **4.67** | **2.08** | **6.75** |
| **8087698 108 NILES, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3306521904 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.67 | 6.34 |
| 3306525678 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.67 | 6.34 |
| 3306525687 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.67 | 6.34 |
| 3306525752 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.67 | 6.34 |
| 3306525814 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.35** | **31.70** |
| **Total 8087698 108 NILES, OH - OCB** | | | | **23.35** | **8.35** | **31.70** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5089847752 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5089907992 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5089908054 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5089970710 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5089970719 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.60** | **32.95** |
| **Total 8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | **23.35** | **9.60** | **32.95** |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087706 318 O'FALLON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6362818154 | **Voice Services** | Loc A: 2352 HIGHWAY K, O'FALLON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 8087706 318 O'FALLON, MO - OCB** | | | | **4.67** | **1.27** | **5.94** |
| **8087711 194 ONALASKA, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6087818256 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| 6087818477 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| 6087818478 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| 6087818479 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| 6087818481 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| 6087818482 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.54** | **37.56** |
| **Total 8087711 194 ONALASKA, WI - OCB** | | | | **28.02** | **9.54** | **37.56** |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152692840 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 2155476640 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 2155478287 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **2155478288** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **2155478294** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.00** | **33.35** |
| **Total 8087713 248 OXFORD VALLEY, PA - OCB** | | | | **23.35** | **10.00** | **33.35** |
| **8087714 788 OXNARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8059830795** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **8059831811** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **8059832275** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **8059832795** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **8059834721** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **8059837653** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **8059838873** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087714 788 OXNARD, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7603410715** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7603415338** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |



| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 50056460 |
| Invoice Date | | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7603415379** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7603416653** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7603417315** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7605682095** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087715 226 PALM DESERT, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087716 157 PALMDALE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6612671191** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6612672754** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6612676034** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6612676277** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6612676278** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6612676366** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6612676367** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087716 157 PALMDALE, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 2153341758 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2153891772 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2153891773 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2153891774 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2153891897 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2153891898 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2153891899 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158311026 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158311333 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158311342 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158311343 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158315030 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158315032 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| 2158315033 | **Voice Services** | | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 2.12 | 6.79 |
| | | | **Total COMMON CARRIER** | | 65.38 | 29.68 | 95.06 |

**Total 8087720 756 PHILADELPHIA, PA - OCB**      65.38      29.68      95.06

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087722 149 PHOENIX, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6023710966** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **6023710970** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **6023710977** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **6023711070** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **6023711167** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **6026784708** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087722 149 PHOENIX, AZ - OCB** | | | | **28.02** | **7.92** | **35.94** |
| **8087723 782 PINOLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5102223283** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102223574** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102224327** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102225370** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102227086** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102227087** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102229753** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5102233485** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087723 782 PINOLE, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |

**8087727 829 PLEASANT HILL, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9256872079** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256872232** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878078** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878096** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878212** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878247** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878483** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878658** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878684** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878764** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| **9256878769** | **Voice Services** | Loc A: 999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.34 | 6.01 |
| | | | **Total COMMON CARRIER** | 51.37 | 14.74 | 66.11 |
| **Total 8087727 829 PLEASANT HILL, CA - TJ** | | | | 51.37 | 14.74 | 66.11 |
| **8087732 306 PORTLAND, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5032511620 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| 5032513703 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| 5032520128 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| 5032520741 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| 5032520742 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| | | | **Total COMMON CARRIER** | 23.35 | 8.15 | 31.50 |
| **Total 8087732 306 PORTLAND, OR - OCB** | | | | 23.35 | 8.15 | 31.50 |
| **8087733 163 PUEBLO, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7195420967 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 7195453205 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 7195453206 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 7195453502 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 7195453510 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | | **Total COMMON CARRIER** | 23.35 | 6.35 | 29.70 |
| **Total 8087733 163 PUEBLO, CO - CB** | | | | 23.35 | 6.35 | 29.70 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269640704** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **6269643513** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **6269644354** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **6269646393** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **6269646753** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **6269647033** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.24** | **37.26** |
| **Total 8087734 781 PUENTE HILLS, CA - HTB** | | | | **28.02** | **9.24** | **37.26** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2538402895** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2538402896** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2538402913** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2538408055** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2538417096** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.20** | **32.55** |
| **Total 8087735 303 PUYALLUP, WA - OCB** | | | | **23.35** | **9.20** | **32.55** |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094760726** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094772106** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094811037** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094814479** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094814508** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094814610** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094815983** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **9094817730** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8087738 178 READING, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3103759947** | **Voice Services** | Loc A: BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **6103759914** | **Voice Services** | Loc A: BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6103759927** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **6103759932** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| **6103759954** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.00** | **33.35** |
| **Total 8087738 178 READING, PA - OCB** | | | | **23.35** | **10.00** | **33.35** |
| **8087739 715 REDDING, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5302214858** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5302240805** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5302240806** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5302241711** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5302241714** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5302241720** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087739 715 REDDING, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087740 753 RIALTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094210305** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| **9094210431** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9094210923 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| 9094219687 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| 9094219688 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| 9094219689 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| 9094219854 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.25** | **44.94** |
| **Total 8087740 753 RIALTO, CA - HTB** | | | | **32.69** | **12.25** | **44.94** |

**8087745 006 ROCHESTER, MN - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5072800840 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| 5072814524 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| 5072894586 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| 5072894587 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| 5072894617 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.60** | **31.95** |
| **Total 8087745 006 ROCHESTER, MN - OCB** | | | | **23.35** | **8.60** | **31.95** |

**8087746 771 ROCKFORD, IL - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8152271069 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |

# Level(3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8152271170** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **8152271180** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **8152271661** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **8152271770** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| **8152271880** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.07 | 6.74 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.42** | **40.44** |
| **Total 8087746 771 ROCKFORD, IL - HTB** | | | | **28.02** | **12.42** | **40.44** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8478066508** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **8478066516** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| **8478066518** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | **14.01** | **6.24** | **20.25** |
| **Total 8087749 012 ROLLING MEADOWS, IL - OCB** | | | | **14.01** | **6.24** | **20.25** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6516335382** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6516390088** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6516390089** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |

# Level (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6516391812 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6516393914 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.40** | **29.75** |
| **Total 8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | **23.35** | **6.40** | **29.75** |

**8087752 828 ROSEVILLE, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9167875637 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979220 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979221 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979223 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979230 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979231 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979236 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979237 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979244 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9167979245 | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.80** | **59.50** |
| **Total 8087752 828 ROSEVILLE, CA - TJ** | | | | **46.70** | **12.80** | **59.50** |

# Level (3)®
### C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087754 066 SAGINAW, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9897901733** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9897906522** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9897906523** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **9897907914** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 8087754 066 SAGINAW, MI - OCB** | | | | **18.68** | **6.56** | **25.24** |
| **8087755 309 SALEM, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5033617497** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.04 | 6.71 |
| **5035857990** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.04 | 6.71 |
| **5035858015** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.04 | 6.71 |
| **5035858163** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.04 | 6.71 |
| **5035858193** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.20** | **33.55** |
| **Total 8087755 309 SALEM, OR - OCB** | | | | **23.35** | **10.20** | **33.55** |
| **8087757 146 SALINAS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8314423168** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |

# Level(3)®

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| **8314423169** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| **8314423775** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| **8314423828** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| **8314425137** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| **8314425138** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| **8314429833** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.57 | 6.24 |
| | | Total COMMON CARRIER | | 32.69 | 10.99 | 43.68 |
| Total 8087757 146 SALINAS, CA - HTB | | | | 32.69 | 10.99 | 43.68 |

8087763 805 SAN JOSE, CA - HTB
COMMON CARRIER

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082543582** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4082547281** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4082547740** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4082547741** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4082547742** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4082547743** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| **4082549561** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **1093** |
| Invoice Number | | | | | | 50056460 |
| Invoice Date | | | | | | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.78** | **43.47** |
| **Total 8087763 805 SAN JOSE, CA - HTB** | | | | **32.69** | **10.78** | **43.47** |
| | | | | **32.69** | **10.78** | **43.47** |

**8087765 825 SAN LUIS OBISPO, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8055438300 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438322 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438335 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438368 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438372 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438383 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438388 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438396 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438424 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| 8055438488 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.00** | **62.70** |
| **Total 8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | **46.70** | **16.00** | **62.70** |
| | | | | **46.70** | **16.00** | **62.70** |

**8087770 806 SANTA ANA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7145410297 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **7145410392** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **7145411093** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **7145412237** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **7145413020** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **7145413024** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| **7145413220** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| | | | | **32.69** | **11.20** | **43.89** |

**Total 8087770 806 SANTA ANA, CA - HTB**

**8087772 807 SANTA CLARA, CA - HTB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| **4082470959** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **4082479001** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **4082479002** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **4082479003** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **4082479004** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.40** | **29.75** |
| | | | | **23.35** | **6.40** | **29.75** |

**Total 8087772 807 SANTA CLARA, CA - HTB**

**8087774 785 SANTA MARIA, CA - HTB**
**COMMON CARRIER**

**Level (3)**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8053490012 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8053490892 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8053499771 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8053520111 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8053521017 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8053529153 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8053529532 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.96 | 41.65 |
| **Total 8087774 785 SANTA MARIA, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |

**8087778 175 SEEKONK, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5083360530 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5083360531 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5083360838 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5083361806 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5083364250 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| 5083365608 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |

# Level (3)®

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.92 | 6.59 |
| | | Total COMMON CARRIER | | 28.02 | 11.52 | 39.54 |
| **Total 8087778 175 SEEKONK, MA - OCB** | | | | **28.02** | **11.52** | **39.54** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9139620318 | **Voice Services** | Loc A:  WESTBROOKE VILLAGE, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.85 | 6.52 |
| | | Total COMMON CARRIER | | 4.67 | 1.85 | 6.52 |
| **Total 8087779 100 SHAWNEE, KS - OCB** | | | | **4.67** | **1.85** | **6.52** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055832561 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 8055833176 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 9.34 | 2.56 | 11.90 |
| **Total 8087782 729 SIMI VALLEY, CA - HTB** | | | | **9.34** | **2.56** | **11.90** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2077752076 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 2077752096 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 2077752815 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 2077752956 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| 2077753065 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 23.35 | 6.35 | 29.70 |
| **Total 8087784 204 SOUTH PORTLAND, ME - OCB** | | | | **23.35** | **6.35** | **29.70** |

![Level (3) Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087785 072 SOUTHGATE, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7348235534 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 7348235961 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8087785 072 SOUTHGATE, MI - OCB** | | | | **9.34** | **3.28** | **12.62** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9097962786 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9097964910 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9097966588 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9097968160 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9097968527 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9097968608 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 9097968620 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087792 745 SPRINGFIELD, OR - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5417463158 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417463220** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417463264** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417468910** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417468943** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| **5417469026** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087793 746 SPRINGFIELD, OR - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3202551031** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **3202590168** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **3202591038** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **3202595422** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.80** | **25.48** |
| **Total 8087797 005 ST. CLOUD, MN - OCB** | | | | **18.68** | **6.80** | **25.48** |
| **8087799 707 STOCKTON, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2099520615** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **2099522673** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |



| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 50056460 |
| | | | | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **2099522683** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **2099526685** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **2099526686** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **2099526688** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.78** | **37.80** |
| **Total 8087799 707 STOCKTON, CA - HTB** | | | | **28.02** | **9.78** | **37.80** |

**8087802 305 TACOMA, WA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2535840220** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2535842990** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2535844533** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2535847429** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2535847610** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| **2535847862** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.84 | 6.51 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.04** | **39.06** |
| **Total 8087802 305 TACOMA, WA - OCB** | | | | **28.02** | **11.04** | **39.06** |

**8087803 067 TAYLOR, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3132920254** | **Voice Services** | Loc A:  HANDY ANDY SHOPPING CTR, TAYLOR, MI | | | | |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8087803 067 TAYLOR, MI - OCB** | | | | **4.67** | **1.64** | **6.31** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6262851309 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262854283 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262855931 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262856229 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262856590 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262857634 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262857864 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6262859846 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8087805 758 TEMPLE CITY, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4193820902 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| 4193821389 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| 4193829474 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |

**Level(3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **4193829793** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| **4193829794** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.70 | 6.37 |
| | | Total COMMON CARRIER | | 23.35 | 8.50 | 31.85 |
| **Total 8087808 061 TOLEDO #1, OH - HTB** | | | | **23.35** | **8.50** | **31.85** |
| **8087812 337 TORRANCE, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3107930633** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| **3107933123** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| **3107933129** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| **3109213057** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| **3109213617** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| **3109216067** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| **3109216546** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.66 | 6.33 |
| | | Total COMMON CARRIER | | 32.69 | 11.62 | 44.31 |
| **Total 8087812 337 TORRANCE, CA - HTB** | | | | **32.69** | **11.62** | **44.31** |
| **8087814 760 TRACY, CA - HTB** **COMMON CARRIER** | | | | | | |
| **2098391440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **2098399440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |



| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 50056460 |
| | | Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2098399539 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2098399637 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2098399638 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2098399639 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087814 760 TRACY, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |

**8087815 298 TURLOCK, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2096682146 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2096682170 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2096682172 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2096697569 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2096697781 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2096697875 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 2096697934 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087815 298 TURLOCK, CA - HTB** | | | | **32.69** | **8.96** | **41.65** |

**8087817 811 UNION GAP - OCB**
**COMMON CARRIER**

**Level(3)**
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5094531131** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094531859** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094531904** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094531952** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094570783** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094578597** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094578673** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| **5094578679** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.08** | **51.44** |
| **Total 8087817 811 UNION GAP - OCB** | | | | **37.36** | **14.08** | **51.44** |

**8087820 297 VAN NUYS, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8187875989** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187876007** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187876137** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187876501** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187876542** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |

![Level (3) Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187876569** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8187876911** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| **8189018403** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| | | Total COMMON CARRIER | | 37.36 | 14.64 | 52.00 |
| **Total 8087820 297 VAN NUYS, CA - HTB** | | | | 37.36 | 14.64 | 52.00 |
| **8087821 301 VANCOUVER, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3602562641** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| **3602564818** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| **3602567215** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| **3602569420** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.78 | 6.45 |
| | | Total COMMON CARRIER | | 18.68 | 7.12 | 25.80 |
| **Total 8087821 301 VANCOUVER, WA - OCB** | | | | 18.68 | 7.12 | 25.80 |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7602412464** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7602413266** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7602413311** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **7602413575** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |

![Level (3) Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 7602414947 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 7602415615 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 7602432571 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 7602433095 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 37.36 | 10.24 | 47.60 |
| **Total 8087824 709 VICTORVILLE, CA - HTB** | | | | 37.36 | 10.24 | 47.60 |

**8087826 747 VISALIA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5596363810 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597331040 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597333640 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597333660 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597333669 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597333670 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5597333676 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 32.69 | 8.96 | 41.65 |
| **Total 8087826 747 VISALIA, CA - HTB** | | | | 32.69 | 8.96 | 41.65 |

**8087831 037 WARREN, MI - OCB**
**COMMON CARRIER**

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5865589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5865733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5865733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5865733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5865733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **5865733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8105589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8105733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8105733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8105733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8105733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **8105733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.68 | 75.72 |
| **Total 8087831 037 WARREN, MI - OCB** | | | | 56.04 | 19.68 | 75.72 |

**8087835 789 WATERBURY, CT - HTB**
**COMMON CARRIER**

| **2035970909** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2035971805** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2035971813** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2035971860** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2035971890** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2035971912** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| **2037533314** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8087835 789 WATERBURY, CT - HTB** | | | | **32.69** | **11.48** | **44.17** |

**8087837 264 WATERTOWN, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6179249764** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| **6179261545** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| **6179265294** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| **6179266377** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| **6179267291** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| **6179267551** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| **6179267696** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.94 | 6.61 |
| | | Total COMMON CARRIER | | 32.69 | 13.58 | 46.27 |
| **Total 8087837 264 WATERTOWN, MA - OCB** | | | | **32.69** | **13.58** | **46.27** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3102161590 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102162786 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102165813 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102166997 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102167138 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102169208 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102169491 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| 3102195606 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.83 | 6.50 |
| | | Total COMMON CARRIER | | 37.36 | 14.64 | 52.00 |
| **Total 8087843 252 WESTCHESTER, CA - HTB** | | | | **37.36** | **14.64** | **52.00** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3034273573 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 3034286342 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 3034286485 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 3034286578 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 3034286618 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 7735853858 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 7735853981 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 7735854137 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 7735854181 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| 7735859337 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.50 | 6.17 |
| | | **Total COMMON CARRIER** | | **46.70** | **15.00** | **61.70** |
| **Total 8087847 122 WESTMINSTER, CO - CB** | | | | **46.70** | **15.00** | **61.70** |

**8087849 214 WHITEHALL, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6104374010 | **Voice Services** | Loc A: 1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 6104374103 | **Voice Services** | Loc A: 1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 6104374133 | **Voice Services** | Loc A: 1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 6104374255 | **Voice Services** | Loc A: 1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 6104374258 | **Voice Services** | Loc A: 1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 6104374261 | **Voice Services** | Loc A: 1245 WHITEHALL MALL, WHITEHALL, PA | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.00** | **40.02** |
| **Total 8087849 214 WHITEHALL, PA - OCB** | | | | **28.02** | **12.00** | **40.02** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5708221332 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5708221445 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5708222201 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5708222321 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5708222643 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 5708223491 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.00** | **40.02** |
| **Total 8087851 162 WILKES-BARRE, PA - OCB** | | | | **28.02** | **12.00** | **40.02** |
| **8087855 196 WYOMING, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6165301980 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 6165301981 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 6165301982 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 6165301983 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| 6165301984 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |

# Level (3)
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 23.35 | 8.20 | 31.55 |
| **Total 8087855 196 WYOMING, MI - OCB** | | | | **23.35** | **8.20** | **31.55** |
| **8087856 181 YORK, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7178454367 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7178461104 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7178466132 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7178466246 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7178466330 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| 7178466454 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 2.00 | 6.67 |
| | | Total COMMON CARRIER | | **28.02** | **12.00** | **40.02** |
| **Total 8087856 181 YORK, PA - OCB** | | | | **28.02** | **12.00** | **40.02** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5306747535 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5306747710 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5306747741 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5306747784 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5306747798 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **5306747915** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087857 311 YUBA CITY, CA - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087931 743 COVINA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269150163** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **6269154902** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **6269155361** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **6269155629** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **6269156066** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **6269156697** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| **6269380476** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.41** | **44.10** |
| **Total 8087931 743 COVINA, CA - HTB** | | | | **32.69** | **11.41** | **44.10** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6513650906** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6513650907** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6513650908** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6513650910 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6513650911 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6513650913 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6514565780 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6516830372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6516865917 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6516887481 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6516887491 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6519051471 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6519051925 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6519054929 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | 65.38 | 23.52 | 88.90 |
| **Total 8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | 65.38 | 23.52 | 88.90 |

**8088498 DEPT-5005 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9524475372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | 4.67 | 1.68 | 6.35 |
| **Total 8088498 DEPT-5005 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9166834738 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088500 DEPT-5016 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9524408687 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088510 DEPT-5043 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9134024458 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088512 DEPT-5046 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9035234861 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088515 DEPT-5061 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2628270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 2628270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 2628270345 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 2628270346 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 2628270354 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 4148270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 4148270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 4148270345 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 4148270346 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 4148270354 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.80** | **63.50** |
| **Total 8088516 DEPT-5070 BUFFET'S INC.** | | | | 46.70 | 16.80 | 63.50 |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8473688379 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088518 DEPT-5073 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3609850528 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088523 DEPT-5100 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |

# Level (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088524 DEPT-5102 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4147669661 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088524 DEPT-5102 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2034400512 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088528 DEPT-5124 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2159961443 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| **Total 8088529 DEPT-5125 BUFFET'S INC.** | | | | 4.67 | 1.68 | 6.35 |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7177764694 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 7177769218 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 9.34 | 3.36 | 12.70 |
| **Total 8088530 DEPT-5130 BUFFET'S INC.** | | | | 9.34 | 3.36 | 12.70 |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152455470 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088531 DEPT-5132 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7176370271 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088532 DEPT-5135 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8477269732 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088536 DEPT-5202 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3148463947 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088540 DEPT-5212 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3304999416 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088543 DEPT-5223 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8188307572 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **1093** |
| Invoice Number | | | | | | 50056460 |
| Invoice Date | | | | | | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088548 DEPT-5234 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197413299 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 7607437199 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.36** | **12.70** |
| **Total 8088560 DEPT-5990 BUFFET'S INC.** | | | | **9.34** | **3.36** | **12.70** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6196155232 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155233 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155234 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155235 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155236 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155390 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155391 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155392 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155393 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155394** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155395** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155396** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155397** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155398** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155399** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155440** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155441** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155442** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155446** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155447** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155448** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155449** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6196155451** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155452 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 6196155455 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **116.75** | **42.00** | **158.75** |
| **Total 8088562 DEPT-7101 BUFFET'S INC.** | | | | **116.75** | **42.00** | **158.75** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8147740902 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 8147740904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 8147740905 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 8148743789 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 8148743920 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 8148743930 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.08** | **38.10** |
| **Total 8088574 DEPT-7304 BUFFET'S INC.** | | | | **28.02** | **10.08** | **38.10** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055231131 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| 8055231171 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.36** | **12.70** |
| **Total 8088577 DEPT-7307 BUFFET'S INC.** | | | | **9.34** | **3.36** | **12.70** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **7609437529** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 4.67 | 1.68 | 6.35 |
| | **Total 8088580 DEPT-7310 BUFFET'S INC.** | | | **4.67** | **1.68** | **6.35** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5045860264** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6197589714** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6197589715** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **6197589716** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | **18.68** | **6.72** | **25.40** |
| | **Total 8088638 DEPT-8000 BUFFET'S INC.** | | | **18.68** | **6.72** | **25.40** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6197589713** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | **4.67** | **1.68** | **6.35** |
| | **Total 8088640 DEPT-8501 BUFFET'S INC.** | | | **4.67** | **1.68** | **6.35** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2162522277** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | **4.67** | **1.68** | **6.35** |
| | **Total 8088647 DEPT-8583 BUFFET'S INC.** | | | **4.67** | **1.68** | **6.35** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | | | | |

**LEVEL (3)** ®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **7153843155** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7153843862** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7153844582** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7153845072** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **7153846524** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.40** | **31.75** |
| **Total 8088651 DEPT-8700 BUFFET'S INC.** | | | | **23.35** | **8.40** | **31.75** |
| **8088659 DEPT-9301 BUFFET'S, INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9494924360** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| **9494924362** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.36** | **12.70** |
| **Total 8088659 DEPT-9301 BUFFET'S INC.** | | | | **9.34** | **3.36** | **12.70** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6519943981** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088668 DEPT-9610 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6513650912 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088676 DEPT-9701 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088677 DEPT-9702 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6197580722 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088677 DEPT-9702 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8088679 DEPT-9800 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6513650904 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8088679 DEPT-9800 BUFFET'S INC.** | | | | **4.67** | **1.68** | **6.35** |
| **8111067 263 SAN DIEGO, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6196629181 | **Voice Services** | Loc A: 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6196629182 | **Voice Services** | Loc A: 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6196629183 | **Voice Services** | Loc A: 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6196629184 | **Voice Services** | Loc A: 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6196629185 | **Voice Services** | Loc A: 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 6196629186 | **Voice Services** | Loc A: 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6196629187** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| **6196629188** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 37.36 | 10.24 | 47.60 |
| **Total 8111067 263 SAN DIEGO, CA - HTB** | | | | **37.36** | **10.24** | **47.60** |
| **8111678 260 DENVER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3033551955** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033555105** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033555594** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033555696** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033555855** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033555923** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033556025** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| **3033556390** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 37.36 | 10.16 | 47.52 |
| **Total 8111678 260 DENVER, CO - CB** | | | | **37.36** | **10.16** | **47.52** |
| **8114716 261 CERRITOS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5624028307** | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |

# Level(3)®
COMMUNICATIONS

Billing Account Number | **1093**
Invoice Number | 50056460
Invoice Date | Dec 17, 2016

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 5624028309 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5624028318 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5624028576 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5624028603 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5629160241 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5629160245 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5629160255 | **Voice Services** | | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | | **Total COMMON CARRIER** | | **37.36** | **10.24** | **47.60** |
| **Total 8114716 261 CERRITOS, CA - HTB** | | | | | **37.36** | **10.24** | **47.60** |

**8114960 269 FRESNO, CA - HTB #2**
**COMMON CARRIER**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 5592711927 | **Voice Services** | | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5592712684 | **Voice Services** | | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5592712978 | **Voice Services** | | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5592713120 | **Voice Services** | | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5592713278 | **Voice Services** | | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5592713321 | **Voice Services** | | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592713378 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| 5592713487 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 37.36 | 10.24 | 47.60 |
| **Total 8114960 269 FRESNO, CA - HTB #2** | | | | 37.36 | 10.24 | 47.60 |
| **8117123 275 DOWNEY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5628615067 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5628620124 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5628620452 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5628692839 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5628696907 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5628697280 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5628698054 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5629044058 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| 5629230284 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.56 | 6.23 |
| | | Total COMMON CARRIER | | 42.03 | 14.04 | 56.07 |
| **Total 8117123 275 DOWNEY, CA - HTB** | | | | 42.03 | 14.04 | 56.07 |

**8117688 DEPT-9645 BUFFET'S INC.**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 50056460 |
| Invoice Date | Dec 17, 2016 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9529976549** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Dec 14, 2016 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8117688** | | | | **4.67** | **1.68** | **6.35** |

The national Do Not Call list protects home voice or personal wireless phone numbers. You can register your numbers on the national Do Not Call list by phone or on the Internet at no cost.

To register via the Internet, go to www.donotcall.gov.

To register by phone, call 1-888-382-1222 (voice) or 1-866-290-4236 (TTY). You must call from the phone number you wish to register.

Callers are prohibited from making telephone solicitations to any numbers on the Do Not Call list. Telemarketers must remove your numbers from their call lists and stop calling you within 31 days from the date you register.  (The Do Not Call Registry prohibits sales calls. You still may receive political calls, charitable calls, debt collection calls, informational calls, and telephone survey calls.  In addition, companies may still call if you've recently done business with the company, or if you've given the company written permission to call you.  However, if you ask a company not to call you again, it must honor your request.)

Your numbers will remain on the list until you remove them or discontinue service – there is no need to re-register numbers.  You may delete your number from the national Do Not Call list by calling 1-888-382-1222 (voice) or 1-866-290-4236 (TTY) from the registered phone number.

# LEVEL (3)®
COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

BUFFET'S, INC.
PO BOX 21388
EAGAN MN 55121

Broadwing, a Level 3 Communications company

### *Invoice*

Page 1 of 188

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Payment Due | February 16, 2017 |
| Invoice Date | January 17, 2017 |

**How to reach Customer Care:**
**1-877-2LEVEL3  (1-877-253-8353)**
**Billing@level3.com**

### Check out the MyLevel3 customer portal!
Learn how to manage your Level 3 services
and account online, anytime using the MyLevel3
customer portal:  customerportal.level3.com.

**Going Green** has never been easier with Level 3's
paperless invoices.  Sign up and receive your
invoice via the MyLevel3 customer portal!  It's easy,
go to: My.Level3.com and select Billing > Invoice
Management > Setup > Paperless Billing.  If you
prefer to receive it via email call the number at the
top of your invoice.  Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 10,839.03 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 10,839.03 |
| Current Charges | 10,859.18 |
| **Total Amount Due**      USD | **21,698.21** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3[SM] (formerly the Level(3)Enabled Portal) gives you the ability to view, download, validate and analyze your
invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design,
you have instant access to all of these features directly from your homepage. Visit customerportal.level3.com today to
learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---

# LEVEL (3)®
COMMUNICATIONS

WIRE TRANSFER INFORMATION:



Pay your bill online at: customerportal.level3.com

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BUFFET'S, INC. |
| Billing Account Number | 1093  8 |
| Invoice Number | 51011410 |
| Payment Due | **February 16, 2017** |

| | | |
|---|---|---|
| **Total Amount Due** | **USD** | **21,698.21** |

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ][ ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options. You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user? Visit customerportal.level3.com for more information on how to register. For any questions related to the Portal, email PortalAccess@level3.com or call 1-877-8LEVEL3.

**6. When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net). Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at: http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Broadwing Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

© Level 3 Communications, LLC. All Rights Reserved. Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc. Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.

![Level (3) COMMUNICATIONS]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 25.00 |
| Non-Recurring Charges | 7,121.59 |
| Usage Charges | 1,082.11 |
| Taxes, Fees and Surcharges | 2,630.48 |
| **Total Current Charges USD\*** | 10,859.18 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| **Current** | 21,698.21 |
| **0-30 Days** | 0.00 |
| **31-60 Days** | 0.00 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 21,698.21 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Dec 17, 2016 | 50056460 | 10,839.03 | 0.00 | 0.00 | 0.00 | 10,839.03 |
| Jan 17, 2017 | 51011410 | 10,859.18 | 0.00 | 0.00 | 0.00 | 10,859.18 |
| | | 21,698.21 | 0.00 | 0.00 | 0.00 | 21,698.21 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | | | | | | |
| AL Utility Gross Receipts Tax | 0.00 | 7.35 | 0.00 | 0.00 | 0.00 | 7.35 |
| AR Sales Tax | 0.00 | 0.76 | 0.12 | 0.12 | 0.00 | 1.00 |
| AZ Sales Tax | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| CA Utility Users Tax | 0.00 | 0.00 | 1.56 | 63.03 | 0.00 | 64.59 |
| CO Sales Tax | 0.00 | 0.01 | 0.01 | 2.20 | 0.00 | 2.22 |
| CT Sales Tax | 0.00 | 8.51 | 0.00 | 0.00 | 0.00 | 8.51 |
| DE Excise Tax | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| FL Communications Services Tax | 0.00 | 9.67 | 0.52 | 5.75 | 0.00 | 15.94 |
| IA Sales Tax | 0.00 | 1.74 | 0.00 | 0.29 | 0.00 | 2.03 |
| IL Excise Tax | 0.00 | 0.00 | 0.00 | 48.98 | 0.00 | 48.98 |
| IL Utility Users Tax | 0.00 | 0.00 | 0.00 | 1.19 | 0.00 | 1.19 |
| IN Sales Tax | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| KS Sales Tax | 0.00 | 5.68 | 0.93 | 1.35 | 0.00 | 7.96 |
| KY Sales Tax | 0.00 | 12.60 | 0.00 | 0.00 | 0.00 | 12.60 |
| KY Utility Gross Receipts License Tax | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| LA Sales Tax | 0.00 | 3.18 | 0.00 | 0.00 | 0.00 | 3.18 |
| MA Sales Tax | 0.00 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 |
| ME Service Provider Tax | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| MI Sales Tax | 0.00 | 22.06 | 0.00 | 0.00 | 0.00 | 22.06 |
| MN Sales Tax | 0.00 | 66.39 | 1.89 | 0.71 | 0.00 | 68.99 |
| MO Sales Tax | 0.00 | 0.34 | 0.08 | 0.20 | 0.00 | 0.62 |
| MS Sales Tax | 0.00 | 13.92 | 0.00 | 0.00 | 0.00 | 13.92 |
| NC Sales Tax | 0.00 | 8.05 | 0.00 | 0.00 | 0.00 | 8.05 |
| NJ Sales Tax | 0.00 | 5.66 | 0.00 | 0.00 | 0.00 | 5.66 |
| NY Sales Tax | 0.00 | 0.12 | 0.12 | 0.00 | 0.00 | 0.24 |
| OH Sales Tax | 0.00 | 11.38 | 2.59 | 0.00 | 0.00 | 13.97 |
| OR License Tax | 0.00 | 0.00 | 0.00 | 9.03 | 0.00 | 9.03 |
| PA Sales Tax | 0.00 | 29.19 | 0.00 | 1.77 | 0.00 | 30.96 |
| SC License Tax | 0.00 | 0.00 | 0.00 | 3.31 | 0.00 | 3.31 |
| TN Sales Tax | 0.00 | 13.67 | 0.03 | 0.00 | 0.00 | 13.70 |
| TX Sales Tax | 0.00 | 6.59 | 0.00 | 0.10 | 0.00 | 6.69 |
| VA Sales Tax | 0.00 | 7.62 | 0.00 | 0.00 | 0.00 | 7.62 |
| WA Sales Tax | 0.00 | 29.12 | 0.00 | 11.19 | 0.00 | 40.31 |
| WI Sales Tax | 0.00 | 9.71 | 1.04 | 0.00 | 0.00 | 10.75 |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Total Taxes | 0.00 | 280.28 | 8.89 | 149.25 | 0.00 | 438.42 |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,438.47 | 0.00 | 0.00 | 0.00 | 0.00 | 1,438.47 |
| State Universal Service Fund Surcharge | | | | | | |
| CO Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| GA Universal Access Fund Surcharge | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.21 |
| IL Universal Service Fund Surcharge | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| KS Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| ME Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Universal Service Fund Surcharge | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| MO Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| OR Universal Service Fund Surcharge | 0.00 | 1.28 | 0.00 | 0.00 | 0.00 | 1.28 |
| SC Universal Service Fund Surcharge | 0.00 | 6.07 | 0.00 | 0.00 | 0.00 | 6.07 |
| TX Universal Service Fund Surcharge | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.17 |
| State and Local Surcharges | | | | | | |
| CA High Cost Fund-A Surcharge | 0.00 | 0.36 | 0.00 | 0.00 | 0.00 | 0.36 |
| CA Public Utility Commission (PUC) Fee | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.27 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.58 |
| CA Teleconnect Fund Surcharge | 0.00 | 1.27 | 0.00 | 0.00 | 0.00 | 1.27 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 5.73 | 0.00 | 0.00 | 0.00 | 5.73 |
| CT Telecommunications Relay Service Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Public Utility Commission (PUC) Fee | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 2.25 |
| IN Gross Receipts Surcharge | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 1.75 |
| KY Gross Receipts Surcharge | 0.00 | 2.87 | 0.00 | 0.00 | 0.00 | 2.87 |
| MD Gross Receipts Tax Surcharge | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| NY Section 186-e MCTD Surcharge | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 |
| NY Section 186-e Surcharge | 0.00 | 5.38 | 0.00 | 0.00 | 0.00 | 5.38 |
| OR Gross Receipts Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.20 |
| OR Public Utility Commission (PUC) Fee | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| PA Gross Receipts Tax Surcharge | 0.00 | 24.42 | 0.00 | 0.00 | 0.00 | 24.42 |
| TX Utility Gross Receipts Assessment | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| WA Utility Users Tax Surcharge | 0.00 | 0.00 | 0.00 | 1.44 | 0.00 | 1.44 |
| State and Local 911 Fees | | | | | | |
| CA 911 Fee | 0.00 | 0.81 | 0.00 | 0.00 | 0.00 | 0.81 |
| Administrative Expense Fee | 51.02 | 0.00 | 0.00 | 0.00 | 0.00 | 51.02 |
| Property Surcharge | 0.00 | 339.07 | 0.00 | 0.00 | 0.00 | 339.07 |
| Cost Recovery Fee | 0.00 | 271.31 | 0.00 | 0.00 | 0.00 | 271.31 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| VA Recovery Surcharge | 0.00 | 0.53 | 0.00 | 0.00 | 0.00 | 0.53 |
| Franchise Cost Recovery | 0.00 | 21.27 | 6.38 | 7.24 | 0.00 | 34.89 |
| **Total Fees and Surcharges** | 1,489.49 | 686.87 | 6.82 | 8.88 | 0.00 | 2,192.06 |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | 1,489.49 | 967.15 | 15.71 | 158.13 | 0.00 | 2,630.48 |

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES NORTH POINTE SHOPPING CTR, MODESTO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 56.04 | 19.08 | 75.12 |
| Voice Services | Usage Charges | 8.79 | 1.22 | 10.01 |

| | | | | |
|---|---|---|---|---|
| | | Billing Account Number | | **1093** |
| | | Invoice Number | | 51011410 |
| | | Invoice Date | | Jan 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total NORTH POINTE SHOPPING CTR, MODESTO, CA | | **64.83** | **20.30** | **85.13** |
| **Total 1008140961** | | **64.83** | **20.30** | **85.13** |
| 1008149872 DEPT-5240 BUFFET'S INC DIV 2 OFFICE, TYRONE, GA | | | | |
| Voice Services | Non-Recurring Charges | 7.62 | 2.10 | 9.72 |
| Total DIV 2 OFFICE, TYRONE, GA | | **7.62** | **2.10** | **9.72** |
| **Total 1008149872** | | **7.62** | **2.10** | **9.72** |
| 1008150454 DEPT-8551 BUFFET'S INC 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 2.54 | 0.91 | 3.45 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **2.54** | **0.91** | **3.45** |
| **Total 1008150454** | | **2.54** | **0.91** | **3.45** |
| 1008151939 DEPT-0329 BUFFET'S INC 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.12 | 50.48 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **37.36** | **13.12** | **50.48** |
| **Total 1008151939** | | **37.36** | **13.12** | **50.48** |
| 1008158289 0339 HAYWARD, CA - HTB STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| Voice Services | Non-Recurring Charges | 20.32 | 8.08 | 28.40 |
| Voice Services | Usage Charges | 0.32 | 0.06 | 0.38 |
| Total STR 0339 JJ NORTH, HAYWARD, CA | | **20.64** | **8.14** | **28.78** |
| **Total 1008158289** | | **20.64** | **8.14** | **28.78** |
| 1008158290 0340 FAIRFIELD, CA - HTB STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| Voice Services | Usage Charges | 2.62 | 0.33 | 2.95 |
| Voice Services | Non-Recurring Charges | 12.70 | 3.70 | 16.40 |
| Total STR 0340 JJ NORTH, FAIRFIELD, CA | | **15.32** | **4.03** | **19.35** |
| **Total 1008158290** | | **15.32** | **4.03** | **19.35** |
| 1008158291 0341 CONCORD, CA - HTB STR 0341 JJ NORTH, CONCORD, CA | | | | |
| Voice Services | Usage Charges | 7.68 | 1.74 | 9.42 |
| Voice Services | Non-Recurring Charges | 12.70 | 3.40 | 16.10 |
| Total STR 0341 JJ NORTH, CONCORD, CA | | **20.38** | **5.14** | **25.52** |
| **Total 1008158291** | | **20.38** | **5.14** | **25.52** |
| 1008160762 BUFFETS, INC/TAHOE JOES STORE #831 4015 W. CALDWELL, VISALIA, CA | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Voice Services | Usage Charges | 3.63 | 0.43 | 4.06 |
| Total 4015 W. CALDWELL, VISALIA, CA | | **50.33** | **12.93** | **63.26** |
| **Total 1008160762** | | **50.33** | **12.93** | **63.26** |
| 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2101, Greenville, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| Total STORE # 2101, Greenville, SC | | **18.68** | **5.60** | **24.28** |
| **Total 1008162137** | | **18.68** | **5.60** | **24.28** |
| 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2103, Anderson, SC | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.40 | 36.42 |
| Total STORE # 2103, Anderson, SC | | **28.02** | **8.40** | **36.42** |
| **Total 1008162139** | | **28.02** | **8.40** | **36.42** |
| 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2105, Columbia, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| Total STORE # 2105, Columbia, SC | | **18.68** | **5.60** | **24.28** |
| **Total 1008162141** | | **18.68** | **5.60** | **24.28** |
| 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2106, Greenwood, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| Total STORE # 2106, Greenwood, SC | | **18.68** | **5.60** | **24.28** |
| **Total 1008162142** | | **18.68** | **5.60** | **24.28** |
| 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2107, Spartanburg, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| Total STORE # 2107, Spartanburg, SC | | **18.68** | **5.60** | **24.28** |
| **Total 1008162143** | | **18.68** | **5.60** | **24.28** |
| 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2112, Augusta, GA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| Total STORE # 2112, Augusta, GA | | **23.35** | **6.35** | **29.70** |
| **Total 1008162148** | | **23.35** | **6.35** | **29.70** |
| 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2118, Rome, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Voice Services | Usage Charges | 1.83 | 0.38 | 2.21 |
| | Total STORE # 2118, Rome, GA | 20.51 | 5.46 | 25.97 |
| **Total 1008162153** | | **20.51** | **5.46** | **25.97** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2126, Greer, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | Total STORE # 2126, Greer, SC | 18.68 | 5.60 | 24.28 |
| **Total 1008162160** | | **18.68** | **5.60** | **24.28** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2128, Corydon, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | Total STORE # 2128, Corydon, IN | 18.68 | 5.28 | 23.96 |
| **Total 1008162162** | | **18.68** | **5.28** | **23.96** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2130, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | Total STORE # 2130, Louisville, KY | 18.68 | 6.64 | 25.32 |
| **Total 1008162163** | | **18.68** | **6.64** | **25.32** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2134, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | Total STORE # 2134, Indianapolis, IN | 18.68 | 5.28 | 23.96 |
| **Total 1008162165** | | **18.68** | **5.28** | **23.96** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2136, Millington, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | Total STORE # 2136, Millington, TN | 18.68 | 6.68 | 25.36 |
| **Total 1008162167** | | **18.68** | **6.68** | **25.36** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2138, Summerville, SC** | | | | |
| Voice Services | Usage Charges | 3.03 | 0.61 | 3.64 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | Total STORE # 2138, Summerville, SC | 21.71 | 6.21 | 27.92 |
| **Total 1008162169** | | **21.71** | **6.21** | **27.92** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2144, Tuscaloosa, AL** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.90 | 31.25 |
| | Total STORE # 2144, Tuscaloosa, AL | 23.35 | 7.90 | 31.25 |
| **Total 1008162172** | | **23.35** | **7.90** | **31.25** |
| **1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2161, Marion, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | Total STORE # 2161, Marion, OH | 18.68 | 6.64 | 25.32 |
| **Total 1008162176** | | **18.68** | **6.64** | **25.32** |
| **1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2169, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | Total STORE # 2169, Indianapolis, IN | 18.68 | 5.28 | 23.96 |
| **Total 1008162181** | | **18.68** | **5.28** | **23.96** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2185, Lake Charles, LA** | | | | |
| Voice Services | Usage Charges | 7.75 | 2.42 | 10.17 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| | Total STORE # 2185, Lake Charles, LA | 26.43 | 8.30 | 34.73 |
| **Total 1008162187** | | **26.43** | **8.30** | **34.73** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2195, Cedar Rapids, IA** | | | | |
| Voice Services | Usage Charges | 37.53 | 4.31 | 41.84 |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2195, Cedar Rapids, IA | 56.21 | 9.23 | 65.44 |
| **Total 1008162192** | | **56.21** | **9.23** | **65.44** |
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | |
| **STORE # 2212, Westland, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | Total STORE # 2212, Westland, MI | 18.68 | 6.44 | 25.12 |
| **Total 1008162199** | | **18.68** | **6.44** | **25.12** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2213, Springfield, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2213, Springfield, MO | 18.68 | 4.92 | 23.60 |
| **Total 1008162200** | | **18.68** | **4.92** | **23.60** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2218, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.28 | 25.96 |

**Level (3) COMMUNICATIONS**

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Usage Charges | 41.64 | 16.00 | 57.64 |
| | **Total STORE # 2218, Shawnee, KS** | **60.32** | **23.28** | **83.60** |
| **Total 1008162202** | | **60.32** | **23.28** | **83.60** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2221, Wichita, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.71 | 6.38 |
| | **Total STORE # 2221, Wichita, KS** | **4.67** | **1.71** | **6.38** |
| **Total 1008162204** | | **4.67** | **1.71** | **6.38** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2225, Denham Springs, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| | **Total STORE # 2225, Denham Springs, LA** | **18.68** | **5.88** | **24.56** |
| **Total 1008162207** | | **18.68** | **5.88** | **24.56** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2235, Clive, IA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2235, Clive, IA** | **18.68** | **4.92** | **23.60** |
| **Total 1008162212** | | **18.68** | **4.92** | **23.60** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2255, Joplin, MO** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.23 | 5.90 |
| | **Total STORE # 2255, Joplin, MO** | **4.67** | **1.23** | **5.90** |
| **Total 1008162222** | | **4.67** | **1.23** | **5.90** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2256, Lansing, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | **Total STORE # 2256, Lansing, MI** | **18.68** | **6.44** | **25.12** |
| **Total 1008162223** | | **18.68** | **6.44** | **25.12** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2261, Bowling Green, KY** | | | | |
| Voice Services | Usage Charges | 4.71 | 1.40 | 6.11 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2261, Bowling Green, KY** | **23.39** | **8.04** | **31.43** |
| **Total 1008162225** | | **23.39** | **8.04** | **31.43** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2262, NORTH Myrtle Beach, SC** | | | | |
| Voice Services | Usage Charges | 7.61 | 2.22 | 9.83 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total STORE # 2262, NORTH Myrtle Beach, SC** | **26.29** | **7.82** | **34.11** |
| **Total 1008162226** | | **26.29** | **7.82** | **34.11** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2267, Salisbury, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | **Total STORE # 2267, Salisbury, NC** | **18.68** | **6.56** | **25.24** |
| **Total 1008162231** | | **18.68** | **6.56** | **25.24** |
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2269, Comstock Park, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.61 | 6.28 |
| | **Total STORE # 2269, Comstock Park, MI** | **4.67** | **1.61** | **6.28** |
| **Total 1008162233** | | **4.67** | **1.61** | **6.28** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2271, Paducah, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2271, Paducah, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162234** | | **18.68** | **6.64** | **25.32** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2278, Conroe, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| Voice Services | Usage Charges | 1.39 | 0.21 | 1.60 |
| | **Total STORE # 2278, Conroe, TX** | **20.07** | **6.57** | **26.64** |
| **Total 1008162239** | | **20.07** | **6.57** | **26.64** |
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2287, Champaign, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| | **Total STORE # 2287, Champaign, IL** | **18.68** | **8.16** | **26.84** |
| **Total 1008162245** | | **18.68** | **8.16** | **26.84** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2293, Suffolk, VA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.20 | 24.88 |
| | **Total STORE # 2293, Suffolk, VA** | **18.68** | **6.20** | **24.88** |
| **Total 1008162247** | | **18.68** | **6.20** | **24.88** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2296, Lake Jackson, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |

![Level (3) Communications logo]

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2296, Lake Jackson, TX | **18.68** | **6.36** | **25.04** |
| **Total 1008162249** | | **18.68** | **6.36** | **25.04** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2302, Seneca, SC** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.40 | 6.07 |
| | Total STORE # 2302, Seneca, SC | **4.67** | **1.40** | **6.07** |
| **Total 1008162252** | | **4.67** | **1.40** | **6.07** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2304, Columbus, MS** | | | | |
| Voice Services | Usage Charges | 1.53 | 0.52 | 2.05 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2304, Columbus, MS | **20.21** | **7.08** | **27.29** |
| **Total 1008162254** | | **20.21** | **7.08** | **27.29** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2305, Tyler, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | Total STORE # 2305, Tyler, TX | **18.68** | **6.36** | **25.04** |
| **Total 1008162255** | | **18.68** | **6.36** | **25.04** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2309, Farmington, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2309, Farmington, MO | **18.68** | **4.92** | **23.60** |
| **Total 1008162258** | | **18.68** | **4.92** | **23.60** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2314, Elizabethtown, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| | Total STORE # 2314, Elizabethtown, KY | **23.35** | **8.30** | **31.65** |
| **Total 1008162261** | | **23.35** | **8.30** | **31.65** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2320, Hattiesburg, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2320, Hattiesburg, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162266** | | **18.68** | **6.56** | **25.24** |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2321, Cape Girardeau, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2321, Cape Girardeau, MO | **18.68** | **4.92** | **23.60** |
| **Total 1008162267** | | **18.68** | **4.92** | **23.60** |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2324, Horn Lake, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2324, Horn Lake, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162269** | | **18.68** | **6.56** | **25.24** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2327, Orangeburg, SC** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.00 | 30.35 |
| | Total STORE # 2327, Orangeburg, SC | **23.35** | **7.00** | **30.35** |
| **Total 1008162272** | | **23.35** | **7.00** | **30.35** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2328, Ruston, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| | Total STORE # 2328, Ruston, LA | **18.68** | **5.88** | **24.56** |
| **Total 1008162273** | | **18.68** | **5.88** | **24.56** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2331, Meridian, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2331, Meridian, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162276** | | **18.68** | **6.56** | **25.24** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2332, Beckley, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2332, Beckley, WV | **18.68** | **4.92** | **23.60** |
| **Total 1008162277** | | **18.68** | **4.92** | **23.60** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2334, Wooster, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | Total STORE # 2334, Wooster, OH | **18.68** | **6.44** | **25.12** |
| **Total 1008162279** | | **18.68** | **6.44** | **25.12** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2340, Roanoke Rapids, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |

Billing Account Number **1093**
Invoice Number 51011410
Invoice Date Jan 17, 2017

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2340, Roanoke Rapids, NC | **18.68** | **6.56** | **25.24** |
| **Total 1008162284** | | **18.68** | **6.56** | **25.24** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2343, Dalton, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2343, Dalton, GA | **18.68** | **5.08** | **23.76** |
| **Total 1008162286** | | **18.68** | **5.08** | **23.76** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2345, Effingham, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Voice Services | Usage Charges | 44.07 | 14.00 | 58.07 |
| | Total STORE # 2345, Effingham, IL | **62.75** | **21.00** | **83.75** |
| **Total 1008162288** | | **62.75** | **21.00** | **83.75** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2347, Poplar Bluff, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Voice Services | Usage Charges | 45.02 | 10.35 | 55.37 |
| | Total STORE # 2347, Poplar Bluff, MO | **63.70** | **15.27** | **78.97** |
| **Total 1008162290** | | **63.70** | **15.27** | **78.97** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2348, Jonesboro, AR** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| | Total STORE # 2348, Jonesboro, AR | **9.34** | **3.46** | **12.80** |
| **Total 1008162291** | | **9.34** | **3.46** | **12.80** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2352, Foley, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |
| | Total STORE # 2352, Foley, AL | **18.68** | **6.32** | **25.00** |
| **Total 1008162294** | | **18.68** | **6.32** | **25.00** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2357, Commerce, GA** | | | | |
| Voice Services | Usage Charges | 12.20 | 2.43 | 14.63 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| | Total STORE # 2357, Commerce, GA | **35.55** | **8.78** | **44.33** |
| **Total 1008162298** | | **35.55** | **8.78** | **44.33** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2360, Crossville, TN** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.34 | 12.68 |
| | Total STORE # 2360, Crossville, TN | **9.34** | **3.34** | **12.68** |
| **Total 1008162301** | | **9.34** | **3.34** | **12.68** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2362, Cullman, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |
| | Total STORE # 2362, Cullman, AL | **18.68** | **6.32** | **25.00** |
| **Total 1008162303** | | **18.68** | **6.32** | **25.00** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2370, Asheville, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 2.99 | 0.93 | 3.92 |
| | Total STORE # 2370, Asheville, NC | **21.67** | **7.49** | **29.16** |
| **Total 1008162308** | | **21.67** | **7.49** | **29.16** |
| **1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2371, Stockbridge, GA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.27 | 5.94 |
| | Total STORE # 2371, Stockbridge, GA | **4.67** | **1.27** | **5.94** |
| **Total 1008162309** | | **4.67** | **1.27** | **5.94** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2378, Owensboro, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | Total STORE # 2378, Owensboro, KY | **18.68** | **6.64** | **25.32** |
| **Total 1008162314** | | **18.68** | **6.64** | **25.32** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2380, Greeneville, TN** | | | | |
| Voice Services | Usage Charges | 5.27 | 1.88 | 7.15 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | Total STORE # 2380, Greeneville, TN | **23.95** | **8.56** | **32.51** |
| **Total 1008162316** | | **23.95** | **8.56** | **32.51** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2381, Prattville, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2381, Prattville, AL** | **18.68** | **6.32** | **25.00** |
| **Total 1008162317** | **18.68** | **6.32** | **25.00** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2382, Marrero, LA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| **Total STORE # 2382, Marrero, LA** | **18.68** | **5.96** | **24.64** |
| **Total 1008162318** | **18.68** | **5.96** | **24.64** |
| **1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2387, Georgetown, SC** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.40 | 6.07 |
| **Total STORE # 2387, Georgetown, SC** | **4.67** | **1.40** | **6.07** |
| **Total 1008162323** | **4.67** | **1.40** | **6.07** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2388, Johnstown, PA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| **Total STORE # 2388, Johnstown, PA** | **18.68** | **7.84** | **26.52** |
| **Total 1008162324** | **18.68** | **7.84** | **26.52** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2391, Moline, IL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| **Total STORE # 2391, Moline, IL** | **18.68** | **8.16** | **26.84** |
| **Total 1008162327** | **18.68** | **8.16** | **26.84** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2393, Middlesboro, KY** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total STORE # 2393, Middlesboro, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162329** | **18.68** | **6.64** | **25.32** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2394, Hanover, PA** | | | |
| Voice Services — Usage Charges | 18.97 | 7.34 | 26.31 |
| Voice Services — Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| **Total STORE # 2394, Hanover, PA** | **37.65** | **15.18** | **52.83** |
| **Total 1008162330** | **37.65** | **15.18** | **52.83** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2396, Conway, SC** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total STORE # 2396, Conway, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162332** | **18.68** | **5.60** | **24.28** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2397, Alcoa, TN** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| **Total STORE # 2397, Alcoa, TN** | **18.68** | **6.68** | **25.36** |
| **Total 1008162333** | **18.68** | **6.68** | **25.36** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2398, Union City, TN** | | | |
| Voice Services — Usage Charges | 17.35 | 6.05 | 23.40 |
| Voice Services — Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| **Total STORE # 2398, Union City, TN** | **36.03** | **12.73** | **48.76** |
| **Total 1008162334** | **36.03** | **12.73** | **48.76** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2405, Surfside Beach, SC** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total STORE # 2405, Surfside Beach, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162340** | **18.68** | **5.60** | **24.28** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2406, Picayune, MS** | | | |
| Voice Services — Usage Charges | 15.65 | 4.91 | 20.56 |
| Voice Services — Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| **Total STORE # 2406, Picayune, MS** | **39.00** | **13.11** | **52.11** |
| **Total 1008162341** | **39.00** | **13.11** | **52.11** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2408, Sylva, NC** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services — Usage Charges | 14.85 | 4.30 | 19.15 |
| **Total STORE # 2408, Sylva, NC** | **33.53** | **10.86** | **44.39** |
| **Total 1008162342** | **33.53** | **10.86** | **44.39** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2409, Pearl, MS** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| **Total STORE # 2409, Pearl, MS** | **18.68** | **7.24** | **25.92** |
| **Total 1008162343** | **18.68** | **7.24** | **25.92** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2410, Valdosta, GA** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.27 | 5.94 |

![Level 3 Communications logo]

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 51011410 |
| | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2410, Valdosta, GA** | **4.67** | **1.27** | **5.94** |
| **Total 1008162344** | | **4.67** | **1.27** | **5.94** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2416, Clarksburg, WV** | | | | |
| Voice Services | Usage Charges | 5.26 | 0.01 | 5.27 |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2416, Clarksburg, WV** | **23.94** | **4.93** | **28.87** |
| **Total 1008162349** | | **23.94** | **4.93** | **28.87** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2418, Charleston, WV** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 18.45 | 3.33 | 21.78 |
| | **Total STORE # 2418, Charleston, WV** | **41.80** | **9.48** | **51.28** |
| **Total 1008162351** | | **41.80** | **9.48** | **51.28** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2419, Waycross, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 4.01 | 0.96 | 4.97 |
| | **Total STORE # 2419, Waycross, GA** | **22.69** | **6.04** | **28.73** |
| **Total 1008162352** | | **22.69** | **6.04** | **28.73** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2423, Crestview, FL** | | | | |
| Voice Services | Usage Charges | 8.74 | 2.75 | 11.49 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.88 | 26.56 |
| | **Total STORE # 2423, Crestview, FL** | **27.42** | **10.63** | **38.05** |
| **Total 1008162355** | | **27.42** | **10.63** | **38.05** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2424, Princeton, WV** | | | | |
| Voice Services | Usage Charges | 14.65 | 3.59 | 18.24 |
| Voice Services | Non-Recurring Charges | 14.01 | 3.69 | 17.70 |
| | **Total STORE # 2424, Princeton, WV** | **28.66** | **7.28** | **35.94** |
| **Total 1008162356** | | **28.66** | **7.28** | **35.94** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2425, Elkhart, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2425, Elkhart, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162357** | | **18.68** | **5.28** | **23.96** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE 331 NORTH CREEK DR, festus, mo** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total 331 NORTH CREEK DR, festus, mo** | **18.68** | **4.92** | **23.60** |
| **Total 1008162360** | | **18.68** | **4.92** | **23.60** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2430, Murray, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2430, Murray, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162361** | | **18.68** | **6.64** | **25.32** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2433, Pace, FL** | | | | |
| Voice Services | Usage Charges | 20.42 | 8.48 | 28.90 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.20 | 25.88 |
| | **Total STORE # 2433, Pace, FL** | **39.10** | **15.68** | **54.78** |
| **Total 1008162364** | | **39.10** | **15.68** | **54.78** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2434, Statesboro, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2434, Statesboro, GA** | **18.68** | **5.08** | **23.76** |
| **Total 1008162365** | | **18.68** | **5.08** | **23.76** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2435, Lebanon, TN** | | | | |
| Voice Services | Usage Charges | 1.47 | 0.37 | 1.84 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | **Total STORE # 2435, Lebanon, TN** | **20.15** | **7.05** | **27.20** |
| **Total 1008162366** | | **20.15** | **7.05** | **27.20** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2436, MOUNT VERNON, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| Voice Services | Usage Charges | 19.20 | 6.81 | 26.01 |
| | **Total STORE # 2436, MOUNT VERNON, IL** | **37.88** | **14.05** | **51.93** |
| **Total 1008162367** | | **37.88** | **14.05** | **51.93** |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2439, Michigan City, IN** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.96 | 17.97 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2439, Michigan City, IN | **14.01** | **3.96** | **17.97** |
| **Total 1008162369** | | **14.01** | **3.96** | **17.97** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2440, Corinth, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 6.24 | 2.06 | 8.30 |
| | Total STORE # 2440, Corinth, MS | **24.92** | **8.62** | **33.54** |
| **Total 1008162370** | | **24.92** | **8.62** | **33.54** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2441, Sandusky, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.64 | 26.32 |
| Voice Services | Usage Charges | 5.30 | 1.76 | 7.06 |
| | Total STORE # 2441, Sandusky, OH | **23.98** | **9.40** | **33.38** |
| **Total 1008162371** | | **23.98** | **9.40** | **33.38** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2454, NORTH Augusta, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | Total STORE # 2454, NORTH Augusta, SC | **18.68** | **5.60** | **24.28** |
| **Total 1008162380** | | **18.68** | **5.60** | **24.28** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2456, Griffin, GA** | | | | |
| Voice Services | Usage Charges | 0.16 | 0.01 | 0.17 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2456, Griffin, GA | **18.84** | **5.09** | **23.93** |
| **Total 1008162382** | | **18.84** | **5.09** | **23.93** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2461, Dawsonville, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2461, Dawsonville, GA | **18.68** | **5.08** | **23.76** |
| **Total 1008162386** | | **18.68** | **5.08** | **23.76** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2462, Gardendale, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2462, Gardendale, AL | **18.68** | **6.56** | **25.24** |
| **Total 1008162387** | | **18.68** | **6.56** | **25.24** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2465, Mechanicsburg, PA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| | Total STORE # 2465, Mechanicsburg, PA | **18.68** | **7.84** | **26.52** |
| **Total 1008162390** | | **18.68** | **7.84** | **26.52** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2469, Athens, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 2.05 | 0.29 | 2.34 |
| | Total STORE # 2469, Athens, GA | **20.73** | **5.37** | **26.10** |
| **Total 1008162394** | | **20.73** | **5.37** | **26.10** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2474, Waxahachie, TX** | | | | |
| Voice Services | Usage Charges | 5.51 | 1.03 | 6.54 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | Total STORE # 2474, Waxahachie, TX | **24.19** | **7.39** | **31.58** |
| **Total 1008162399** | | **24.19** | **7.39** | **31.58** |
| **8081118 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Voice Services | Usage Charges | 6.60 | 1.03 | 7.63 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **39.29** | **12.51** | **51.80** |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Other Services | Recurring Charges | 25.00 | 8.82 | 33.82 |
| | Total PO BOX 21388, EAGAN, MN | **25.00** | **8.82** | **33.82** |
| **Total 8081118** | | **64.29** | **21.33** | **85.62** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | |
| **MOUNT VERNON SHOPPING CTR, Alexandria, VA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.75 | 31.10 |
| | Total MOUNT VERNON SHOPPING CTR, Alexandria, VA | **23.35** | **7.75** | **31.10** |
| **Total 8087461** | | **23.35** | **7.75** | **31.10** |
| **8087462 198 AMHERST, NY - OCB** | | | | |
| **MEDIA PLAY SHOPPING CTR, Amherst, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.90 | 30.25 |
| | Total MEDIA PLAY SHOPPING CTR, Amherst, NY | **23.35** | **6.90** | **30.25** |
| **Total 8087462** | | **23.35** | **6.90** | **30.25** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | |
| **FOREST PLAZA, Annapolis, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total FOREST PLAZA, Annapolis, MD | **18.68** | **5.96** | **24.64** |
| **Total 8087465** | | **18.68** | **5.96** | **24.64** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | |
| **TOWN & COUNTRY CENTER, Arlington Heights, IL** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 18.36 | 60.39 |
| | Total TOWN & COUNTRY CENTER, Arlington Heights, IL | **42.03** | **18.36** | **60.39** |
| **Total 8087467** | | **42.03** | **18.36** | **60.39** |
| **8087468 512 ARLINGTON, TX - HTB** | | | | |
| **BARDIN PLACE SHOP. MALL, Arlington, TX** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.59 | 6.26 |
| | Total BARDIN PLACE SHOP. MALL, Arlington, TX | **4.67** | **1.59** | **6.26** |
| **Total 8087468** | | **4.67** | **1.59** | **6.26** |
| **8087469 110 ARVADA, CO - CB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **23.35** | **8.20** | **31.55** |
| **Total 8087469** | | **23.35** | **8.20** | **31.55** |
| **8087472 739 BAKERSFIELD, CA - HTB** | | | | |
| **4221 SOUTH H STREET, BAKERSFIELD, CA** | | | | |
| Voice Services | Usage Charges | 31.66 | 7.55 | 39.21 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total 4221 SOUTH H STREET, BAKERSFIELD, CA | **64.35** | **16.30** | **80.65** |
| **Total 8087472** | | **64.35** | **16.30** | **80.65** |
| **8087474 823 BAKERSFIELD, CA - TJ** | | | | |
| **9000 MING AVE, Bakersfield, CA** | | | | |
| Voice Services | Usage Charges | 2.17 | 0.20 | 2.37 |
| Voice Services | Non-Recurring Charges | 51.37 | 13.75 | 65.12 |
| | Total 9000 MING AVE, Bakersfield, CA | **53.54** | **13.95** | **67.49** |
| **Total 8087474** | | **53.54** | **13.95** | **67.49** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | |
| **5700 BECKLEY ROAD, BATTLE CREEK, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| | Total 5700 BECKLEY ROAD, BATTLE CREEK, MI | **23.35** | **8.05** | **31.40** |
| **Total 8087475** | | **23.35** | **8.05** | **31.40** |
| **8087476 293 BAY SHORE, NY - OCB** | | | | |
| **SOUTH SHORE MALL, Bay Shore, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.10 | 30.45 |
| | Total SOUTH SHORE MALL, Bay Shore, NY | **23.35** | **7.10** | **30.45** |
| **Total 8087476** | | **23.35** | **7.10** | **30.45** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | |
| **3790 SW HALL BOULEVARD, BEAVERTON, OR** | | | | |
| Voice Services | Usage Charges | 2.93 | 1.08 | 4.01 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| | Total 3790 SW HALL BOULEVARD, BEAVERTON, OR | **26.28** | **9.93** | **36.21** |
| **Total 8087477** | | **26.28** | **9.93** | **36.21** |
| **8087478 767 BELL, CA - HTB** | | | | |
| **BELL PALM PLAZA, Bell, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 5.34 | 1.72 | 7.06 |
| | Total BELL PALM PLAZA, Bell, CA | **38.03** | **10.47** | **48.50** |
| **Total 8087478** | | **38.03** | **10.47** | **48.50** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | |
| **FACTORIA MALL, BELLEVUE, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.10 | 32.45 |
| | Total FACTORIA MALL, BELLEVUE, WA | **23.35** | **9.10** | **32.45** |
| **Total 8087479** | | **23.35** | **9.10** | **32.45** |
| **8067480 282 BELLINGHAM, WA - OCB** | | | | |
| **1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| | Total 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | **23.35** | **8.85** | **32.20** |
| **Total 8087480** | | **23.35** | **8.85** | **32.20** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | |
| **154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.16 | 39.18 |
| | Total 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | **28.02** | **11.16** | **39.18** |
| **Total 8087483** | | **28.02** | **11.16** | **39.18** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | |
| **THE PLAZA AT DEPAUL, Bridgeton, MO** | | | | |
| Voice Services | Usage Charges | 1.43 | 0.42 | 1.85 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.80 | 30.15 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total THE PLAZA AT DEPAUL, Bridgeton, MO | **24.78** | **7.22** | **32.00** |
| **Total 8087487** | **24.78** | **7.22** | **32.00** |
| **8087492 744 BUENA PARK, CA - HTB** | | | |
| **8958 KNOTT AVENUE, BUENA PARK, CA** | | | |
| Voice Services      Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 8958 KNOTT AVENUE, BUENA PARK, CA | 28.02 | 7.50 | 35.52 |
| **Total 8087492** | **28.02** | **7.50** | **35.52** |
| **8087493 256 BURBANK, CA - HTB** | | | |
| **1850 EMPIRE AVENUE, BURBANK, CA** | | | |
| Voice Services      Non-Recurring Charges | 4.67 | 1.77 | 6.44 |
| Total 1850 EMPIRE AVENUE, BURBANK, CA | 4.67 | 1.77 | 6.44 |
| **Total 8087493** | **4.67** | **1.77** | **6.44** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | |
| **50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | | | |
| Voice Services      Usage Charges | 9.34 | 3.30 | 12.64 |
| Voice Services      Non-Recurring Charges | 46.70 | 16.40 | 63.10 |
| Total 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | 56.04 | 19.70 | 75.74 |
| **Total 8087494** | **56.04** | **19.70** | **75.74** |
| **8087496 320 BUTLER, PA - OCB** | | | |
| **268 MORAINE POINTE PLAZA, BUTLER, PA** | | | |
| Voice Services      Non-Recurring Charges | 4.67 | 1.96 | 6.63 |
| Total 268 MORAINE POINTE PLAZA, BUTLER, PA | 4.67 | 1.96 | 6.63 |
| **Total 8087496** | **4.67** | **1.96** | **6.63** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | |
| **FALLBROOK MALL, Canoga Park, CA** | | | |
| Voice Services      Non-Recurring Charges | 65.38 | 25.20 | 90.58 |
| Voice Services      Usage Charges | 0.14 | 0.02 | 0.16 |
| Total FALLBROOK MALL, Canoga Park, CA | 65.52 | 25.22 | 90.74 |
| **Total 8087498** | **65.52** | **25.22** | **90.74** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | |
| **COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | | | |
| Voice Services      Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| Total COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL | 18.68 | 8.16 | 26.84 |
| **Total 8087509** | **18.68** | **8.16** | **26.84** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | |
| **BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | | | |
| Voice Services      Usage Charges | 13.78 | 5.90 | 19.68 |
| Voice Services      Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| Total BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | 32.46 | 14.06 | 46.52 |
| **Total 8087510** | **32.46** | **14.06** | **46.52** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | |
| **LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | | | |
| Voice Services      Non-Recurring Charges | 32.69 | 14.28 | 46.97 |
| Total LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | 32.69 | 14.28 | 46.97 |
| **Total 8087512** | **32.69** | **14.28** | **46.97** |
| **8087513 706 CHICO, CA - HTB** | | | |
| **CHICO CROSSROADS CENTER, Chico, CA** | | | |
| Voice Services      Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total CHICO CROSSROADS CENTER, Chico, CA | 28.02 | 7.50 | 35.52 |
| **Total 8087513** | **28.02** | **7.50** | **35.52** |
| **8087514 217 CHINO, CA - HTB** | | | |
| **3920 GRAND AVENUE, CHINO, CA** | | | |
| Voice Services      Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 3920 GRAND AVENUE, CHINO, CA | 28.02 | 7.50 | 35.52 |
| **Total 8087514** | **28.02** | **7.50** | **35.52** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | |
| **1325 NEW CHURCHMAN ROAD, Newark, DE** | | | |
| Voice Services      Usage Charges | 14.30 | 3.66 | 17.96 |
| Voice Services      Non-Recurring Charges | 37.36 | 9.84 | 47.20 |
| Total 1325 NEW CHURCHMAN ROAD, Newark, DE | 51.66 | 13.50 | 65.16 |
| **Total 8087515** | **51.66** | **13.50** | **65.16** |
| **8087516 705 CHULA VISTA, CA - HTB** | | | |
| **HOMETOWN SQUARE, CHULA VISTA, CA** | | | |
| Voice Services      Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services      Usage Charges | 21.59 | 5.66 | 27.25 |
| Total HOMETOWN SQUARE, CHULA VISTA, CA | 54.28 | 14.41 | 68.69 |
| **Total 8087516** | **54.28** | **14.41** | **68.69** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | |
| **COPPERWOOD SQUARE, Citrus Heights, CA** | | | |
| Voice Services      Non-Recurring Charges | 32.69 | 9.80 | 42.49 |

| | | Billing Account Number | **1093** |
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total COPPERWOOD SQUARE, Citrus Heights, CA | 32.69 | 9.80 | 42.49 |
| **Total 8087520** | | **32.69** | **9.80** | **42.49** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | |
| **CLACKAMAS SQUARE, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | Total CLACKAMAS SQUARE, PORTLAND, OR | 18.68 | 6.36 | 25.04 |
| **Total 8087521** | | **18.68** | **6.36** | **25.04** |
| **8087523 138 CLARENCE, NY - OCB** | | | | |
| **CLARENCE MALL, Clarence, NY** | | | | |
| Voice Services | Usage Charges | 1.24 | 0.19 | 1.43 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.90 | 30.25 |
| | Total CLARENCE MALL, Clarence, NY | 24.59 | 7.09 | 31.68 |
| **Total 8087523** | | **24.59** | **7.09** | **31.68** |
| **8087525 702 CLOVIS, CA - HTB** | | | | |
| **458 WEST SHAW AVENUE, CLOVIS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total 458 WEST SHAW AVENUE, CLOVIS, CA | 32.69 | 8.75 | 41.44 |
| **Total 8087525** | | **32.69** | **8.75** | **41.44** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | |
| **CITADEL CROSSING, COLORADO SPRINGS, CO** | | | | |
| Voice Services | Usage Charges | 12.18 | 3.11 | 15.29 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | Total CITADEL CROSSING, COLORADO SPRINGS, CO | 35.53 | 9.26 | 44.79 |
| **Total 8087526** | | **35.53** | **9.26** | **44.79** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | |
| **HQ PLAZA, Columbus, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| | Total HQ PLAZA, Columbus, OH | 23.35 | 8.45 | 31.80 |
| **Total 8087529** | | **23.35** | **8.45** | **31.80** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | |
| **3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | Total 3670 SOLDONO BOULEVARD, COLUMBUS, OH | 18.68 | 6.76 | 25.44 |
| **Total 8087531** | | **18.68** | **6.76** | **25.44** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | |
| **COON RAPIDS SQUARE, COON RAPIDS, MN** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.12 | 50.48 |
| | Total COON RAPIDS SQUARE, COON RAPIDS, MN | 37.36 | 13.12 | 50.48 |
| **Total 8087532** | | **37.36** | **13.12** | **50.48** |
| **8087534 803 CORONA, CA - HTB** | | | | |
| **390 MCKINLEY AVENUE, Corona, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | Total 390 MCKINLEY AVENUE, Corona, CA | 28.02 | 7.50 | 35.52 |
| **Total 8087534** | | **28.02** | **7.50** | **35.52** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | |
| **21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.50 | 12.84 |
| | Total 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | 9.34 | 3.50 | 12.84 |
| **Total 8087535** | | **9.34** | **3.50** | **12.84** |
| **8087538 211 DALE CITY, VA - OCB** | | | | |
| **SMOKETOWN STATION, Woodbridge, VA** | | | | |
| Voice Services | Usage Charges | 13.91 | 4.60 | 18.51 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.85 | 43.54 |
| | Total SMOKETOWN STATION, Woodbridge, VA | 46.60 | 15.45 | 62.05 |
| **Total 8087538** | | **46.60** | **15.45** | **62.05** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8087541** | | **4.67** | **1.64** | **6.31** |
| **8087548 220 DES MOINES, IA - OCB** | | | | |
| **MENARD PLAZA, DES MOINES, IA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | Total MENARD PLAZA, DES MOINES, IA | 23.35 | 6.15 | 29.50 |
| **Total 8087548** | | **23.35** | **6.15** | **29.50** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | |
| **500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| | Total 500 COMMERCE BOULEVARD, DICKSON CITY, PA | 28.02 | 11.76 | 39.78 |
| **Total 8087550** | | **28.02** | **11.76** | **39.78** |
| **8087552 010 DULUTH, MN - OCB** | | | | |
| **MILLER HILL MALL, DULUTH, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total  MILLER HILL MALL, DULUTH, MN** | | **18.68** | **6.88** | **25.56** |
| **Total 8087552** | | **18.68** | **6.88** | **25.56** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | |
| **EAST ANAHEIM CENTER, Anaheim, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 5.07 | 1.07 | 6.14 |
| **Total  EAST ANAHEIM CENTER, Anaheim, CA** | | **33.09** | **8.57** | **41.66** |
| **Total 8087553** | | **33.09** | **8.57** | **41.66** |
| **8087555 234 EAST HARRISBURG, PA - OCB** | | | | |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Voice Services | Usage Charges | 9.99 | 3.20 | 13.19 |
| **Total  PO BOX 21388, EAGAN, MN** | | **9.99** | **3.20** | **13.19** |
| **Total 8087555** | | **9.99** | **3.20** | **13.19** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | |
| **2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | | | |
| Voice Services | Usage Charges | 8.14 | 2.41 | 10.55 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.20 | 24.88 |
| **Total  2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | **26.82** | **8.61** | **35.43** |
| **Total 8087557** | | **26.82** | **8.61** | **35.43** |
| **8087558 750 EDISON, NJ - HTB** | | | | |
| **561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.04 | 50.40 |
| Voice Services | Usage Charges | 28.76 | 9.87 | 38.63 |
| **Total  561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | **66.12** | **22.91** | **89.03** |
| **Total 8087558** | | **66.12** | **22.91** | **89.03** |
| **8087560 325 EL MONTE, CA - HTB** | | | | |
| **40390 MARGARITA ROAD, TEMECULA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total  40390 MARGARITA ROAD, TEMECULA, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087560** | | **37.36** | **10.00** | **47.36** |
| **8087563 237 ELMIRA, NY - OCB** | | | | |
| **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.28 | 36.30 |
| Voice Services | Usage Charges | 13.04 | 3.49 | 16.53 |
| **Total  NORTHWEST CONSUMER SQUARE, Elmira, NY** | | **41.06** | **11.77** | **52.83** |
| **Total 8087563** | | **41.06** | **11.77** | **52.83** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | |
| **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| **Total  PHAR-MOR PLAZA, ENGLEWOOD, CO** | | **23.35** | **6.15** | **29.50** |
| **Total 8087566** | | **23.35** | **6.15** | **29.50** |
| **8087567 111 ERIE, PA - OCB** | | | | |
| **SUMMIT TOWNE CENTER, Erie, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| **Total  SUMMIT TOWNE CENTER, Erie, PA** | | **23.35** | **9.80** | **33.15** |
| **Total 8087567** | | **23.35** | **9.80** | **33.15** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | |
| **FAIR CITY MALL, Fairfax, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.81 | 45.50 |
| **Total  FAIR CITY MALL, Fairfax, VA** | | **32.69** | **12.81** | **45.50** |
| **Total 8087570** | | **32.69** | **12.81** | **45.50** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | |
| **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| **Total  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | **4.67** | **1.69** | **6.36** |
| **Total 8087571** | | **4.67** | **1.69** | **6.36** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | | |
| **NORTHEAST PLAZA, Atlanta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.81 | 17.82 |
| **Total  NORTHEAST PLAZA, Atlanta, GA** | | **14.01** | **3.81** | **17.82** |
| **Total 8087572** | | **14.01** | **3.81** | **17.82** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | | |
| **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.74 | 45.43 |
| Voice Services | Usage Charges | 8.49 | 2.14 | 10.63 |
| **Total  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | **41.18** | **14.88** | **56.06** |
| **Total 8087573** | | **41.18** | **14.88** | **56.06** |
| **8087574 036 FLINT #1, MI - OCB** | | | | |
| **COURTLAND CENTER, Burton, MI** | | | | |
| Voice Services | Usage Charges | 13.22 | 3.78 | 17.00 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |

![Level(3) Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total COURTLAND CENTER, Burton, MI** | **31.90** | **10.22** | **42.12** |
| **Total 8087574** | | **31.90** | **10.22** | **42.12** |
| **8087588 821 FRESNO #1, CA - TJ** | | | | |
| **2700 WEST SHAW AVENUE, Fresno, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | **Total 2700 WEST SHAW AVENUE, Fresno, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087588** | | **37.36** | **10.00** | **47.36** |
| **8087589 822 FRESNO #2, CA - TJ** | | | | |
| **7006 NORTH CEDAR AVENUE, Fresno, CA** | | | | |
| Voice Services | Usage Charges | 1.94 | 0.17 | 2.11 |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| | **Total 7006 NORTH CEDAR AVENUE, Fresno, CA** | **48.64** | **12.67** | **61.31** |
| **Total 8087589** | | **48.64** | **12.67** | **61.31** |
| **8087590 713 FRESNO, CA - HTB** | | | | |
| **MANCHESTER NORHT MALL, Fresno, CA** | | | | |
| Voice Services | Usage Charges | 1.08 | 0.14 | 1.22 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | **Total MANCHESTER NORHT MALL, Fresno, CA** | **29.10** | **7.64** | **36.74** |
| **Total 8087590** | | **29.10** | **7.64** | **36.74** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | | |
| **GAITHERSTOWN PLAZA, Gaithersburg, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.40 | 25.08 |
| | **Total GAITHERSTOWN PLAZA, Gaithersburg, MD** | **18.68** | **6.40** | **25.08** |
| **Total 8087592** | | **18.68** | **6.40** | **25.08** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | |
| **GARDEN PROMENADE, GARDEN GROVE, CA** | | | | |
| Voice Services | Usage Charges | 1.00 | 0.15 | 1.15 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | **Total GARDEN PROMENADE, GARDEN GROVE, CA** | **29.02** | **7.65** | **36.67** |
| **Total 8087593** | | **29.02** | **7.65** | **36.67** |
| **8087594 766 GARDENA, CA - HTB** | | | | |
| **1230 W REDONDO BEACH BLVD, GARDENA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | **Total 1230 W REDONDO BEACH BLVD, GARDENA, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087594** | | **37.36** | **10.00** | **47.36** |
| **8087595 322 GILROY, CA - HTB** | | | | |
| **7950 ARROYO CIRCLE, GILROY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.55 | 30.90 |
| | **Total 7950 ARROYO CIRCLE, GILROY, CA** | **23.35** | **7.55** | **30.90** |
| **Total 8087595** | | **23.35** | **7.55** | **30.90** |
| **8087597 213 GLENDALE, AZ - OCB** | | | | |
| **ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | | | |
| Voice Services | Usage Charges | 13.11 | 3.50 | 16.61 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.00 | 23.68 |
| | **Total ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | **31.79** | **8.50** | **40.29** |
| **Total 8087597** | | **31.79** | **8.50** | **40.29** |
| **8087600 174 GREECE, NY - OCB** | | | | |
| **STONE RIDGE PLAZA, Rochester, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.28 | 36.30 |
| | **Total STONE RIDGE PLAZA, Rochester, NY** | **28.02** | **8.28** | **36.30** |
| **Total 8087600** | | **28.02** | **8.28** | **36.30** |
| **8087602 016 GREENFIELD, WI - OCB** | | | | |
| **STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | | | |
| Voice Services | Usage Charges | 2.44 | 0.80 | 3.24 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.80 | 31.15 |
| | **Total STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | **25.79** | **8.60** | **34.39** |
| **Total 8087602** | | **25.79** | **8.60** | **34.39** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | | |
| **HACIENDA GARDENS SHOP CTR, San Jose, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 13.59 | 55.62 |
| | **Total HACIENDA GARDENS SHOP CTR, San Jose, CA** | **42.03** | **13.59** | **55.62** |
| **Total 8087605** | | **42.03** | **13.59** | **55.62** |
| **8087606 244 HALLANDALE, FL - HTB** | | | | |
| **DIPLOMAT MALL, Hallandale, FL** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 15.76 | 53.12 |
| | **Total DIPLOMAT MALL, Hallandale, FL** | **37.36** | **15.76** | **53.12** |
| **Total 8087606** | | **37.36** | **15.76** | **53.12** |
| **8087610 742 HEMET, CA - HTB** | | | | |
| **VILLAGE WEST SHOPPING CTR, HEMET, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 10.00 | 0.83 | 10.83 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total VILLAGE WEST SHOPPING CTR, HEMET, CA** | | **38.02** | **8.33** | **46.35** |
| **Total 8087610** | | **38.02** | **8.33** | **46.35** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | |
| **HIGHLAND GROVE SHOP. CTR, Highland, IN** | | | | |
| Voice Services | Usage Charges | 5.50 | 1.41 | 6.91 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |
| **Total HIGHLAND GROVE SHOP. CTR, Highland, IN** | | **28.85** | **8.01** | **36.86** |
| **Total 8087613** | | **28.85** | **8.01** | **36.86** |
| **8087624 098 JACKSON, MI - OCB** | | | | |
| **JACKSON CROSSING, Jackson, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| **Total JACKSON CROSSING, Jackson, MI** | | **18.68** | **6.44** | **25.12** |
| **Total 8087624** | | **18.68** | **6.44** | **25.12** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | |
| **2900 DEERFIELD DRIVE, JANESVILLE, WI** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.85 | 43.54 |
| Voice Services | Usage Charges | 19.73 | 6.50 | 26.23 |
| **Total 2900 DEERFIELD DRIVE, JANESVILLE, WI** | | **52.42** | **17.35** | **69.77** |
| **Total 8087625** | | **52.42** | **17.35** | **69.77** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | |
| **MAPLE HILL MALL, Kalamazoo, MI** | | | | |
| Voice Services | Usage Charges | 7.75 | 2.60 | 10.35 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| **Total MAPLE HILL MALL, Kalamazoo, MI** | | **31.10** | **10.65** | **41.75** |
| **Total 8087627** | | **31.10** | **10.65** | **41.75** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | |
| **6821 WEST CANAL DRIVE, KENNEWICK, WA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.04 | 25.72 |
| Voice Services | Usage Charges | 11.84 | 3.76 | 15.60 |
| **Total 6821 WEST CANAL DRIVE, KENNEWICK, WA** | | **30.52** | **10.80** | **41.32** |
| **Total 8087630** | | **30.52** | **10.80** | **41.32** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | |
| **COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.56 | 38.58 |
| Voice Services | Usage Charges | 10.36 | 3.55 | 13.91 |
| **Total COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | **38.38** | **14.11** | **52.49** |
| **Total 8087631** | | **38.38** | **14.11** | **52.49** |
| **8087633 814 KENT, WA - GB** | | | | |
| **25630 104TH AVENUE SE, KENT, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.74 | 45.43 |
| **Total 25630 104TH AVENUE SE, KENT, WA** | | **32.69** | **12.74** | **45.43** |
| **Total 8087633** | | **32.69** | **12.74** | **45.43** |
| **8087635 732 LA HABRA, CA - HTB** | | | | |
| **LA HABRA MARKETPLACE, La Habra, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total LA HABRA MARKETPLACE, La Habra, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087635** | | **37.36** | **10.00** | **47.36** |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | |
| **4700 CANDLEWOOD STREET, Lakewood, CA** | | | | |
| Voice Services | Usage Charges | 0.95 | 0.21 | 1.16 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.01 | 42.70 |
| **Total 4700 CANDLEWOOD STREET, Lakewood, CA** | | **33.64** | **10.22** | **43.86** |
| **Total 8087637** | | **33.64** | **10.22** | **43.86** |
| **8087643 182 LAUREL, MD - OCB** | | | | |
| **LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 0.72 | 28.74 |
| **Total LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643** | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | |
| **3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.52 | 36.54 |
| **Total 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | **28.02** | **8.52** | **36.54** |
| **Total 8087644** | | **28.02** | **8.52** | **36.54** |
| **8087647 053 LINDBERGH, MO - OCB** | | | | |
| **PLAZA II SHOPPING CENTER, St. Louis, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.44 | 24.12 |
| **Total PLAZA II SHOPPING CENTER, St. Louis, MO** | | **18.68** | **5.44** | **24.12** |
| **Total 8087647** | | **18.68** | **5.44** | **24.12** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | |
| **BLUEGRASS CMNWLTH PARK, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total BLUEGRASS CMNWLTH PARK, Louisville, KY | | **23.35** | **8.30** | **31.65** |
| **Total 8087653** | | **23.35** | **8.30** | **31.65** |
| 8087655 321 LOUISVILLE #3, KY - HTB | | | | |
| 6641 DIXIE HIGHWAY, Louisville, KY | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.66 | 6.33 |
| Total 6641 DIXIE HIGHWAY, Louisville, KY | | **4.67** | **1.66** | **6.33** |
| **Total 8087655** | | **4.67** | **1.66** | **6.33** |
| 8087656 243 LYNNWOOD, WA - OCB | | | | |
| LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.15 | 32.50 |
| Voice Services | Usage Charges | 6.88 | 1.76 | 8.64 |
| Total LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | **30.23** | **10.91** | **41.14** |
| **Total 8087656** | | **30.23** | **10.91** | **41.14** |
| 8087659 188 MADISON, WI - OCB | | | | |
| 1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.85 | 31.20 |
| Total 1745 PARKSIDE DRIVE, MADISON, WI | | **23.35** | **7.85** | **31.20** |
| **Total 8087659** | | **23.35** | **7.85** | **31.20** |
| 8087661 231 MANCHESTER, CT - HTB | | | | |
| MELVILLE PLAZA, Manchester, CT | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Voice Services | Usage Charges | 9.29 | 3.19 | 12.48 |
| Total MELVILLE PLAZA, Manchester, CT | | **41.98** | **14.39** | **56.37** |
| **Total 8087661** | | **41.98** | **14.39** | **56.37** |
| 8087663 171 MANKAT0, MN - OCB | | | | |
| 1861 ADAMS STREET, MANKATO, MN | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| Total 1861 ADAMS STREET, MANKATO, MN | | **23.35** | **8.45** | **31.80** |
| **Total 8087663** | | **23.35** | **8.45** | **31.80** |
| 8087665 240 MAPLE GROVE, MN - OCB | | | | |
| GROVE SQUARE, MAPLE GROVE, MN | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| Total GROVE SQUARE, MAPLE GROVE, MN | | **23.35** | **8.25** | **31.60** |
| **Total 8087665** | | **23.35** | **8.25** | **31.60** |
| 8087670 725 MEDFORD #2, OR - HTB | | | | |
| SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| Voice Services | Usage Charges | 4.21 | 0.79 | 5.00 |
| Total SOUTH GATEWAY CENTER, MEDFORD, OR | | **36.90** | **9.75** | **46.65** |
| **Total 8087670** | | **36.90** | **9.75** | **46.65** |
| 8087675 764 MERCED, CA - HTB | | | | |
| 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 721 WEST OLIVE AVENUE, MERCED, CA | | **28.02** | **7.50** | **35.52** |
| **Total 8087675** | | **28.02** | **7.50** | **35.52** |
| 8087676 259 MESA #1, AZ - OCB | | | | |
| 6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 22.82 | 6.05 | 28.87 |
| Total 6625 E. SOUTHERN AVE., MESA, AZ | | **50.84** | **13.55** | **64.39** |
| **Total 8087676** | | **50.84** | **13.55** | **64.39** |
| 8087680 763 MILFORD, CT - HTB | | | | |
| TURNPIKE SQUARE MALL, Milford, CT | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Total TURNPIKE SQUARE MALL, Milford, CT | | **32.69** | **11.20** | **43.89** |
| **Total 8087680** | | **32.69** | **11.20** | **43.89** |
| 8087683 716 MODESTO, CA - HTB | | | | |
| 1771 PRESCOTT ROAD, Modesto, CA | | | | |
| Voice Services | Usage Charges | 4.96 | 1.07 | 6.03 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Total 1771 PRESCOTT ROAD, Modesto, CA | | **28.31** | **9.02** | **37.33** |
| **Total 8087683** | | **28.31** | **9.02** | **37.33** |
| 8087685 225 MONTCLAIR, CA - HTB | | | | |
| 5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.96 | 12.30 |
| Total 5247 ARROW HIGHWAY, MONTCLAIR, CA | | **9.34** | **2.96** | **12.30** |
| **Total 8087685** | | **9.34** | **2.96** | **12.30** |
| 8087686 765 MONTEBELLO, CA - HTB | | | | |
| 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 0.11 | 0.01 | 0.12 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | **37.47** | **10.01** | **47.48** |
| **Total 8087686** | | **37.47** | **10.01** | **47.48** |
| **8087687 727 MORENO VALLEY, CA - HTB** | | | | |
| **MORENO VALLEY MALL, MORENO VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Voice Services | Usage Charges | 6.85 | 0.95 | 7.80 |
| Total MORENO VALLEY MALL, MORENO VALLEY, CA | | **30.20** | **8.90** | **39.10** |
| **Total 8087687** | | **30.20** | **8.90** | **39.10** |
| **8087688 257 MOUNT CLEMENS, MI - OCB** | | | | |
| **REGIONAL SHOPPING CENTER, Clinton Township, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| Total REGIONAL SHOPPING CENTER, Clinton Township, MI | | **23.35** | **8.05** | **31.40** |
| **Total 8087688** | | **23.35** | **8.05** | **31.40** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | |
| **WEST RIDGE COURT, NAPERVILLE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.98 | 6.65 |
| Total WEST RIDGE COURT, NAPERVILLE, IL | | **4.67** | **1.98** | **6.65** |
| **Total 8087691** | | **4.67** | **1.98** | **6.65** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | |
| **MARKETPLACE AT RIVERGATE, Madison, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| Total MARKETPLACE AT RIVERGATE, Madison, TN | | **18.68** | **6.68** | **25.36** |
| **Total 8087692** | | **18.68** | **6.68** | **25.36** |
| **8087693 714 NATIONAL CITY, CA - HTB** | | | | |
| **1135 HIGHLAND AVENUE, National City, CA** | | | | |
| Voice Services | Usage Charges | 15.11 | 3.97 | 19.08 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Total 1135 HIGHLAND AVENUE, National City, CA | | **52.47** | **13.97** | **66.44** |
| **Total 8087693** | | **52.47** | **13.97** | **66.44** |
| **8087694 718 NEWARK, CA - HTB** | | | | |
| **NEWPARK PLAZA SHOP. CTR, Newark, CA** | | | | |
| Voice Services | Usage Charges | 4.42 | 1.15 | 5.57 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.26 | 38.28 |
| Total NEWPARK PLAZA SHOP. CTR, Newark, CA | | **32.44** | **11.41** | **43.85** |
| **Total 8087694** | | **32.44** | **11.41** | **43.85** |
| **8087697 113 NILES, IL - OCB** | | | | |
| **DEMPSTER PLAZA, Niles, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.04 | 6.71 |
| Total DEMPSTER PLAZA, Niles, IL | | **4.67** | **2.04** | **6.71** |
| **Total 8087697** | | **4.67** | **2.04** | **6.71** |
| **8087698 108 NILES, OH - OCB** | | | | |
| **BLVD CENTRE/EASTWOOD MALL, Niles, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.15 | 31.50 |
| Total BLVD CENTRE/EASTWOOD MALL, Niles, OH | | **23.35** | **8.15** | **31.50** |
| **Total 8087698** | | **23.35** | **8.15** | **31.50** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | |
| **DARTMOUTH TOWNE CENTER, North Dartmouth, MA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.40 | 32.75 |
| Total DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | **23.35** | **9.40** | **32.75** |
| **Total 8087701** | | **23.35** | **9.40** | **32.75** |
| **8087706 318 O'FALLON, MO - OCB** | | | | |
| **2352 HIGHWAY K, O'FALLON, MO** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.23 | 5.90 |
| Total 2352 HIGHWAY K, O'FALLON, MO | | **4.67** | **1.23** | **5.90** |
| **Total 8087706** | | **4.67** | **1.23** | **5.90** |
| **8087711 194 ONALASKA, WI - OCB** | | | | |
| **9417 HIGHWAY 16, ONALASKA, WI** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.30 | 37.32 |
| Total 9417 HIGHWAY 16, ONALASKA, WI | | **28.02** | **9.30** | **37.32** |
| **Total 8087711** | | **28.02** | **9.30** | **37.32** |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | |
| **650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| Total 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | **23.35** | **9.80** | **33.15** |
| **Total 8087713** | | **23.35** | **9.80** | **33.15** |
| **8087714 788 OXNARD, CA - HTB** | | | | |
| **1901 LOCKWOOD STREET, Oxnard, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 8.15 | 1.86 | 10.01 |
| Total 1901 LOCKWOOD STREET, Oxnard, CA | | **40.84** | **10.61** | **51.45** |
| **Total 8087714** | | **40.84** | **10.61** | **51.45** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | |
| **72-513 HWY 111 UNIT C, Palm Desert, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |

| | | | |
|---|---|---|---|
| | Billing Account Number | | **1093** |
| | Invoice Number | | 51011410 |
| | Invoice Date | | Jan 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Usage Charges | 0.07 | 0.00 | 0.07 |
| | Total  72-513 HWY 111 UNIT C, Palm Desert, CA | 28.09 | 7.50 | 35.59 |
| **Total 8087715** | | **28.09** | **7.50** | **35.59** |
| **8087716 157 PALMDALE, CA - HTB** | | | | |
| **PALMDALE PROMENADE, Palmdale, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total  PALMDALE PROMENADE, Palmdale, CA | 32.69 | 8.75 | 41.44 |
| **Total 8087716** | | **32.69** | **8.75** | **41.44** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | |
| **4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 29.12 | 94.50 |
| Voice Services | Usage Charges | 3.60 | 1.30 | 4.90 |
| | Total  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | 68.98 | 30.42 | 99.40 |
| **Total 8087720** | | **68.98** | **30.42** | **99.40** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | |
| **METRO POWER MALL, PHOENIX, AZ** | | | | |
| Voice Services | Usage Charges | 7.21 | 1.96 | 9.17 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| | Total  METRO POWER MALL, PHOENIX, AZ | 35.23 | 9.64 | 44.87 |
| **Total 8087722** | | **35.23** | **9.64** | **44.87** |
| **8087723 782 PINOLE, CA - HTB** | | | | |
| **1570 FITZGERALD DRIVE, PINOLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | Total  1570 FITZGERALD DRIVE, PINOLE, CA | 37.36 | 10.00 | 47.36 |
| **Total 8087723** | | **37.36** | **10.00** | **47.36** |
| **8087727 829 PLEASANT HILL, CA - TJ** | | | | |
| **999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 14.41 | 65.78 |
| | Total  999 CONTRA COSTA BLVD, Pleasant Hill, CA | 51.37 | 14.41 | 65.78 |
| **Total 8087727** | | **51.37** | **14.41** | **65.78** |
| **8087732 306 PORTLAND, OR - OCB** | | | | |
| **205 PLAZA, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Voice Services | Usage Charges | 9.55 | 3.20 | 12.75 |
| | Total  205 PLAZA, PORTLAND, OR | 32.90 | 11.15 | 44.05 |
| **Total 8087732** | | **32.90** | **11.15** | **44.05** |
| **8087733 163 PUEBLO, CO - CB** | | | | |
| **PUEBLO MALL, PUEBLO, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | Total  PUEBLO MALL, PUEBLO, CO | 23.35 | 6.15 | 29.50 |
| **Total 8087733** | | **23.35** | **6.15** | **29.50** |
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | |
| **17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.06 | 37.08 |
| | Total  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | 28.02 | 9.06 | 37.08 |
| **Total 8087734** | | **28.02** | **9.06** | **37.08** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | |
| **SOUTH HILL MALL, PUYALLUP, WA** | | | | |
| Voice Services | Usage Charges | 2.44 | 0.88 | 3.32 |
| Voice Services | Non-Recurring Charges | 23.35 | 9.05 | 32.40 |
| | Total  SOUTH HILL MALL, PUYALLUP, WA | 25.79 | 9.93 | 35.72 |
| **Total 8087735** | | **25.79** | **9.93** | **35.72** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | |
| **10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 2.33 | 0.17 | 2.50 |
| | Total  10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA | 39.69 | 10.17 | 49.86 |
| **Total 8087737** | | **39.69** | **10.17** | **49.86** |
| **8087738 178 READING, PA - OCB** | | | | |
| **BERKSHIRE MALL WEST, Wyomissing, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| | Total  BERKSHIRE MALL WEST, Wyomissing, PA | 23.35 | 9.80 | 33.15 |
| **Total 8087738** | | **23.35** | **9.80** | **33.15** |
| **8087739 715 REDDING, CA - HTB** | | | | |
| **1380 CHURN CREEK ROAD, Redding, CA** | | | | |
| Voice Services | Usage Charges | 0.20 | 0.02 | 0.22 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | Total  1380 CHURN CREEK ROAD, Redding, CA | 28.22 | 7.52 | 35.74 |
| **Total 8087739** | | **28.22** | **7.52** | **35.74** |
| **8087740 753 RIALTO, CA - HTB** | | | | |
| **127 WEST VALLEY, RIALTO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.04 | 44.73 |
| Voice Services | Usage Charges | 4.62 | 1.31 | 5.93 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 127 WEST VALLEY, RIALTO, CA | 37.31 | 13.35 | 50.66 |
| **Total 8087740** | | **37.31** | **13.35** | **50.66** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | |
| **TJ MAXX PLAZA, ROCHESTER, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.40 | 31.75 |
| | Total TJ MAXX PLAZA, ROCHESTER, MN | 23.35 | 8.40 | 31.75 |
| **Total 8087745** | | **23.35** | **8.40** | **31.75** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | |
| **525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.24 | 40.26 |
| | Total 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | 28.02 | 12.24 | 40.26 |
| **Total 8087746** | | **28.02** | **12.24** | **40.26** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | |
| **MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 6.12 | 20.13 |
| | Total MEADOWS TOWN MALL, ROLLING MEADOWS, IL | 14.01 | 6.12 | 20.13 |
| **Total 8087749** | | **14.01** | **6.12** | **20.13** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.25 | 29.60 |
| | Total 1905 TAYLOR ROAD, Roseville, CA | 23.35 | 6.25 | 29.60 |
| **Total 8087751** | | **23.35** | **6.25** | **29.60** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Voice Services | Usage Charges | 1.10 | 0.09 | 1.19 |
| | Total 1905 TAYLOR ROAD, Roseville, CA | 47.80 | 12.59 | 60.39 |
| **Total 8087752** | | **47.80** | **12.59** | **60.39** |
| **8067754 066 SAGINAW, MI - OCB** | | | | |
| **FASHION SQUARE WEST, Saginaw, MI** | | | | |
| Voice Services | Usage Charges | 12.31 | 4.05 | 16.36 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | Total FASHION SQUARE WEST, Saginaw, MI | 30.99 | 10.49 | 41.48 |
| **Total 8087754** | | **30.99** | **10.49** | **41.48** |
| **8087755 309 SALEM, OR - OCB** | | | | |
| **LANCASTER CENTER EAST, SALEM, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.00 | 33.35 |
| Voice Services | Usage Charges | 18.57 | 6.01 | 24.58 |
| | Total LANCASTER CENTER EAST, SALEM, OR | 41.92 | 16.01 | 57.93 |
| **Total 8087755** | | **41.92** | **16.01** | **57.93** |
| **8087757 146 SALINAS, CA - HTB** | | | | |
| **HOMETOWN BUFFET, Salinas, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.78 | 43.47 |
| Voice Services | Usage Charges | 2.94 | 0.39 | 3.33 |
| | Total HOMETOWN BUFFET, Salinas, CA | 35.63 | 11.17 | 46.80 |
| **Total 8087757** | | **35.63** | **11.17** | **46.80** |
| **8087763 805 SAN JOSE, CA - HTB** | | | | |
| **CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | | | |
| Voice Services | Usage Charges | 7.76 | 2.39 | 10.15 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.57 | 43.26 |
| | Total CAPITOL SQUARE SHOP. CTR, San Jose, CA | 40.45 | 12.96 | 53.41 |
| **Total 8087763** | | **40.45** | **12.96** | **53.41** |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | |
| **485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 15.60 | 62.30 |
| Voice Services | Usage Charges | 12.59 | 3.74 | 16.33 |
| | Total 485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA | 59.29 | 19.34 | 78.63 |
| **Total 8087765** | | **59.29** | **19.34** | **78.63** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | |
| **1008 EAST 17TH STREET, Santa Ana, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.99 | 43.68 |
| Voice Services | Usage Charges | 8.82 | 1.97 | 10.79 |
| | Total 1008 EAST 17TH STREET, Santa Ana, CA | 41.51 | 12.96 | 54.47 |
| **Total 8087770** | | **41.51** | **12.96** | **54.47** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | |
| **MOONLITE SHOPPING CENTER, Santa Clara, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.25 | 29.60 |
| | Total MOONLITE SHOPPING CENTER, Santa Clara, CA | 23.35 | 6.25 | 29.60 |
| **Total 8087772** | | **23.35** | **6.25** | **29.60** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | |
| **1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 8.02 | 1.32 | 9.34 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total 1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | **40.71** | **10.07** | **50.78** |
| **Total 8087774** | | **40.71** | **10.07** | **50.78** |
| **8087778 175 SEEKONK, MA - OCB** | | | | |
| **SEEKONK SQUARE, Seekonk, MA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.28 | 39.30 |
| | **Total SEEKONK SQUARE, Seekonk, MA** | **28.02** | **11.28** | **39.30** |
| **Total 8087778** | | **28.02** | **11.28** | **39.30** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | |
| **WESTBROOKE VILLAGE, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.82 | 6.49 |
| | **Total WESTBROOKE VILLAGE, Shawnee, KS** | **4.67** | **1.82** | **6.49** |
| **Total 8087779** | | **4.67** | **1.82** | **6.49** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | |
| **1855 COCHRAN STREET, SIMI VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.50 | 11.84 |
| | **Total 1855 COCHRAN STREET, SIMI VALLEY, CA** | **9.34** | **2.50** | **11.84** |
| **Total 8087782** | | **9.34** | **2.50** | **11.84** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | |
| **517 MAINE MALL, SOUTH PORTLAND, ME** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 8.31 | 2.14 | 10.45 |
| | **Total 517 MAINE MALL, SOUTH PORTLAND, ME** | **31.66** | **8.29** | **39.95** |
| **Total 8087784** | | **31.66** | **8.29** | **39.95** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | |
| **SOUTHGATE SHOPPING CENTER, Southgate, MI** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.22 | 12.56 |
| | **Total SOUTHGATE SHOPPING CENTER, Southgate, MI** | **9.34** | **3.22** | **12.56** |
| **Total 8087785** | | **9.34** | **3.22** | **12.56** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | |
| **HOMETOWN BUFFET, LOMA LINDA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 3.26 | 0.30 | 3.56 |
| | **Total HOMETOWN BUFFET, LOMA LINDA, CA** | **35.95** | **9.05** | **45.00** |
| **Total 8087792** | | **35.95** | **9.05** | **45.00** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | |
| **GATEWAY MALL, SPRINGFIELD, OR** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services | Usage Charges | 7.96 | 2.49 | 10.45 |
| | **Total GATEWAY MALL, SPRINGFIELD, OR** | **35.98** | **10.17** | **46.15** |
| **Total 8087793** | | **35.98** | **10.17** | **46.15** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | |
| **3333 WEST DIVISION ST., SAINT CLOUD, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total 3333 WEST DIVISION ST., SAINT CLOUD, MN** | **18.68** | **6.64** | **25.32** |
| **Total 8087797** | | **18.68** | **6.64** | **25.32** |
| **8087799 707 STOCKTON, CA - HTB** | | | | |
| **1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.60 | 37.62 |
| Voice Services | Usage Charges | 7.60 | 2.17 | 9.77 |
| | **Total 1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | **35.62** | **11.77** | **47.39** |
| **Total 8087799** | | **35.62** | **11.77** | **47.39** |
| **8087802 305 TACOMA, WA - OCB** | | | | |
| **LAKEWOOD MALL 1, LAKEWOOD, WA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.86 | 38.88 |
| Voice Services | Usage Charges | 2.61 | 0.98 | 3.59 |
| | **Total LAKEWOOD MALL 1, LAKEWOOD, WA** | **30.63** | **11.84** | **42.47** |
| **Total 8087802** | | **30.63** | **11.84** | **42.47** |
| **8087803 067 TAYLOR, MI - OCB** | | | | |
| **HANDY ANDY SHOPPING CTR, Taylor, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.61 | 6.28 |
| | **Total HANDY ANDY SHOPPING CTR, Taylor, MI** | **4.67** | **1.61** | **6.28** |
| **Total 8087803** | | **4.67** | **1.61** | **6.28** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | |
| **5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | **Total 5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087805** | | **37.36** | **10.00** | **47.36** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | |
| **AIRPORT SQUARE, Toledo, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Voice Services | Usage Charges | 7.31 | 0.56 | 7.87 |

**LEVEL (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total  AIRPORT SQUARE, Toledo, OH | **30.66** | **8.86** | **39.52** |
| **Total 8087808** | | **30.66** | **8.86** | **39.52** |
| **8087812 337 TORRANCE, CA - HTB** | | | | |
| **3520 CARSON STREET, TORRANCE, CA** | | | | |
| Voice Services | Usage Charges | 3.53 | 0.45 | 3.98 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.41 | 44.10 |
| | Total  3520 CARSON STREET, TORRANCE, CA | **36.22** | **11.86** | **48.08** |
| **Total 8087812** | | **36.22** | **11.86** | **48.08** |
| **8087814 760 TRACY, CA - HTB** | | | | |
| **TRACY MALL, Tracy, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | Total  TRACY MALL, Tracy, CA | **28.02** | **7.50** | **35.52** |
| **Total 8087814** | | **28.02** | **7.50** | **35.52** |
| **8087815 298 TURLOCK, CA - HTB** | | | | |
| **1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 0.55 | 0.03 | 0.58 |
| | Total  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | **33.24** | **8.78** | **42.02** |
| **Total 8087815** | | **33.24** | **8.78** | **42.02** |
| **8087817 811 UNION GAP - OCB** | | | | |
| **VALLEY MALL, UNION GAP, WA** | | | | |
| Voice Services | Usage Charges | 13.50 | 3.57 | 17.07 |
| Voice Services | Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| | Total  VALLEY MALL, UNION GAP, WA | **50.86** | **17.41** | **68.27** |
| **Total 8087817** | | **50.86** | **17.41** | **68.27** |
| **8087820 297 VAN NUYS, CA - HTB** | | | | |
| **7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 14.40 | 51.76 |
| Voice Services | Usage Charges | 3.53 | 1.30 | 4.83 |
| | Total  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | **40.89** | **15.70** | **56.59** |
| **Total 8087820** | | **40.89** | **15.70** | **56.59** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | |
| **VANCOUVER PLAZA, VANCOUVER, WA** | | | | |
| Voice Services | Usage Charges | 15.47 | 5.75 | 21.22 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total  VANCOUVER PLAZA, VANCOUVER, WA | **34.15** | **12.75** | **46.90** |
| **Total 8087821** | | **34.15** | **12.75** | **46.90** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | |
| **COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | Total  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | **37.36** | **10.00** | **47.36** |
| **Total 8087824** | | **37.36** | **10.00** | **47.36** |
| **8087826 747 VISALIA, CA - HTB** | | | | |
| **1804 SOUTH MOONEY BLVD, VISALIA, CA** | | | | |
| Voice Services | Usage Charges | 9.12 | 2.23 | 11.35 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total  1804 SOUTH MOONEY BLVD, VISALIA, CA | **41.81** | **10.98** | **52.79** |
| **Total 8087826** | | **41.81** | **10.98** | **52.79** |
| **8087831 037 WARREN, MI - OCB** | | | | |
| **TECH PLAZA, Warren, MI** | | | | |
| Voice Services | Non-Recurring Charges | 56.04 | 19.32 | 75.36 |
| | Total  TECH PLAZA, Warren, MI | **56.04** | **19.32** | **75.36** |
| **Total 8087831** | | **56.04** | **19.32** | **75.36** |
| **8087835 789 WATERBURY, CT - HTB** | | | | |
| **BRASS MILL COMMONS, Waterbury, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| | Total  BRASS MILL COMMONS, Waterbury, CT | **32.69** | **11.20** | **43.89** |
| **Total 8087835** | | **32.69** | **11.20** | **43.89** |
| **8087837 264 WATERTOWN, MA - OCB** | | | | |
| **550 ARSENAL STREET, WATERTOWN, MA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.37 | 46.06 |
| | Total  550 ARSENAL STREET, WATERTOWN, MA | **32.69** | **13.37** | **46.06** |
| **Total 8087837** | | **32.69** | **13.37** | **46.06** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | | |
| **8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | | | |
| Voice Services | Usage Charges | 4.20 | 1.50 | 5.70 |
| Voice Services | Non-Recurring Charges | 37.36 | 14.40 | 51.76 |
| | Total  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | **41.56** | **15.90** | **57.46** |
| **Total 8087843** | | **41.56** | **15.90** | **57.46** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | |
| **OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 14.50 | 61.20 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 51011410 |
| | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | **46.70** | **14.50** | **61.20** |
| **Total 8087847** | | **46.70** | **14.50** | **61.20** |
| **8087849 214 WHITEHALL, PA - OCB** | | | | |
| **1245 WHITEHALL MALL, WHITEHALL, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Voice Services | Usage Charges | 8.75 | 3.41 | 12.16 |
| Total 1245 WHITEHALL MALL, WHITEHALL, PA | | **36.77** | **15.17** | **51.94** |
| **Total 8087849** | | **36.77** | **15.17** | **51.94** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | |
| **EAST END SHOPPING CENTER, Wilkes-Barre, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Total EAST END SHOPPING CENTER, Wilkes-Barre, PA | | **28.02** | **11.76** | **39.78** |
| **Total 8087851** | | **28.02** | **11.76** | **39.78** |
| **8087855 196 WYOMING, MI - OCB** | | | | |
| **1037 ROGERS PLAZA SW, WYOMING, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| Total 1037 ROGERS PLAZA SW, WYOMING, MI | | **23.35** | **8.05** | **31.40** |
| **Total 8087855** | | **23.35** | **8.05** | **31.40** |
| **8087856 181 YORK, PA - OCB** | | | | |
| **YORK SHOPPING CENTER, York, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Voice Services | Usage Charges | 21.76 | 7.62 | 29.38 |
| Total YORK SHOPPING CENTER, York, PA | | **49.78** | **19.38** | **69.16** |
| **Total 8087856** | | **49.78** | **19.38** | **69.16** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | |
| **998 WALTON AVENUE, YUBA CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 998 WALTON AVENUE, YUBA CITY, CA | | **28.02** | **7.50** | **35.52** |
| **Total 8087857** | | **28.02** | **7.50** | **35.52** |
| **8087931 743 COVINA, CA - HTB** | | | | |
| **COVINA TOWN SQUARE, COVINA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Voice Services | Usage Charges | 0.49 | 0.10 | 0.59 |
| Total COVINA TOWN SQUARE, COVINA, CA | | **33.18** | **11.30** | **44.48** |
| **Total 8087931** | | **33.18** | **11.30** | **44.48** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 22.96 | 88.34 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **65.38** | **22.96** | **88.34** |
| **Total 8088491** | | **65.38** | **22.96** | **88.34** |
| **8088498 DEPT-5005 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088498** | | **4.67** | **1.64** | **6.31** |
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088500** | | **4.67** | **1.64** | **6.31** |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088510** | | **4.67** | **1.64** | **6.31** |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088512** | | **4.67** | **1.64** | **6.31** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088515** | | **4.67** | **1.64** | **6.31** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 16.40 | 63.10 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **46.70** | **16.40** | **63.10** |
| **Total 8088516** | | **46.70** | **16.40** | **63.10** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088518** | **4.67** | **1.64** | **6.31** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088523** | **4.67** | **1.64** | **6.31** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088524** | **4.67** | **1.64** | **6.31** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088528** | **4.67** | **1.64** | **6.31** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088529** | **4.67** | **1.64** | **6.31** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| Total 1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.28 | 12.62 |
| **Total 8088530** | **9.34** | **3.28** | **12.62** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088531** | **4.67** | **1.64** | **6.31** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088532** | **4.67** | **1.64** | **6.31** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088536** | **4.67** | **1.64** | **6.31** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088540** | **4.67** | **1.64** | **6.31** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088543** | **4.67** | **1.64** | **6.31** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088548** | **4.67** | **1.64** | **6.31** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| Total 1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.28 | 12.62 |
| **Total 8088560** | **9.34** | **3.28** | **12.62** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 116.75 | 41.00 | 157.75 |
| Total 1460 BUFFET WAY, EAGAN, MN | 116.75 | 41.00 | 157.75 |
| **Total 8088562** | **116.75** | **41.00** | **157.75** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 28.02 | 9.84 | 37.86 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 51011410 |
| | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | **28.02** | **9.84** | **37.86** |
| **Total 8088574** | **28.02** | **9.84** | **37.86** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.28** | **12.62** |
| **Total 8088577** | **9.34** | **3.28** | **12.62** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088580** | **4.67** | **1.64** | **6.31** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **18.68** | **6.56** | **25.24** |
| **Total 8088638** | **18.68** | **6.56** | **25.24** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088640** | **4.67** | **1.64** | **6.31** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088647** | **4.67** | **1.64** | **6.31** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **23.35** | **8.20** | **31.55** |
| **Total 8088651** | **23.35** | **8.20** | **31.55** |
| **8088659 DEPT-9301 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.28** | **12.62** |
| **Total 8088659** | **9.34** | **3.28** | **12.62** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088668** | **4.67** | **1.64** | **6.31** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088676** | **4.67** | **1.64** | **6.31** |
| **8088677 DEPT-9702 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088677** | **4.67** | **1.64** | **6.31** |
| **8088679 DEPT-9800 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088679** | **4.67** | **1.64** | **6.31** |
| **8111067 263 SAN DIEGO, CA - HTB** | | | |
| **930 DENNERY ROAD, SAN DIEGO, CA** | | | |
| Voice Services    Usage Charges | 0.78 | 0.16 | 0.94 |
| Voice Services    Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 930 DENNERY ROAD, SAN DIEGO, CA** | **38.14** | **10.16** | **48.30** |
| **Total 8111067** | **38.14** | **10.16** | **48.30** |
| **8111678 260 DENVER, CO - CB** | | | |
| **7407 E. 36TH. AVE., DENVER, CO** | | | |
| Voice Services    Usage Charges | 2.32 | 0.60 | 2.92 |
| Voice Services    Non-Recurring Charges | 37.36 | 9.84 | 47.20 |
| **Total 7407 E. 36TH. AVE., DENVER, CO** | **39.68** | **10.44** | **50.12** |
| **Total 8111678** | **39.68** | **10.44** | **50.12** |
| **8114716 261 CERRITOS, CA - HTB** | | | |
| **11471 SOUTH STREET, Cerritos, CA** | | | |
| Voice Services    Non-Recurring Charges | 37.36 | 10.00 | 47.36 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 11471 SOUTH STREET, Cerritos, CA | 37.36 | 10.00 | 47.36 |
| **Total 8114716** | | **37.36** | **10.00** | **47.36** |
| **8114960 269 FRESNO, CA - HTB #2** | | | | |
| **3617 WEST SHAW AVE, FRESNO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 27.56 | 4.87 | 32.43 |
| | Total 3617 WEST SHAW AVE, FRESNO, CA | 64.92 | 14.87 | 79.79 |
| **Total 8114960** | | **64.92** | **14.87** | **79.79** |
| **8117123 275 DOWNEY, CA - HTB** | | | | |
| **8432 FIRESTONE BLVD., DOWNEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 13.77 | 55.80 |
| Voice Services | Usage Charges | 21.66 | 3.01 | 24.67 |
| | Total 8432 FIRESTONE BLVD., DOWNEY, CA | 63.69 | 16.78 | 80.47 |
| **Total 8117123** | | **63.69** | **16.78** | **80.47** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8117688** | | **4.67** | **1.64** | **6.31** |
| **Total Charges** | | **8,228.70** | **2,630.48** | **10,859.18** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **8081118 BUFFET'S INC.** | | | | | |
| Jan 17, 2017 - Feb 16, 2017 | VERIFIED ACCOUNT CODE MONTHLY | 1 | 5.00 | 1.76 | 6.76 |
| Jan 17, 2017 - Feb 16, 2017 | DEDICATED 8XX NUMBER MONTHLY | 1 | 20.00 | 7.06 | 27.06 |
| **Total Account Level Charges** | | | **25.00** | **8.82** | **33.82** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008140961** | | | | |
| **NORTH POINTE SHOPPING CTR** | 2095456833 | 61:06 | 31 | 2.74 |
| | 2095456877 | 27:18 | 26 | 1.20 |
| | 2095456885 | 105:12 | 58 | 4.67 |
| | 2095456975 | 4:24 | 7 | 0.17 |
| | Total 1008140961: | | | **8.79** |
| **1008158289** | | | | |
| **STR 0339 JJ NORTH** | 5107821200 | 8:24 | 4 | 0.31 |
| | Total 1008158289: | | | **0.31** |
| **1008158290** | | | | |
| **STR 0340 JJ NORTH** | 7074285972 | 8:30 | 6 | 0.35 |
| | 7074286000 | 60:12 | 11 | 2.25 |
| | Total 1008158290: | | | **2.61** |
| **1008158291** | | | | |
| **STR 0341 JJ NORTH** | 9256851070 | 5:12 | 3 | 0.19 |
| | 9256851886 | 124:48 | 58 | 7.48 |
| | Total 1008158291: | | | **7.67** |
| **1008160762** | | | | |
| **4015 W. Caldwell** | 5597350961 | 1:54 | 1 | 0.07 |
| | 5597359079 | 44:42 | 41 | 2.11 |
| | 5597359654 | 32:24 | 26 | 1.43 |
| | Total 1008160762: | | | **3.63** |
| **1008162153** | | | | |
| **Store # 2118** | 7062347973 | 49:18 | 9 | 1.83 |
| | Total 1008162153: | | | **1.83** |
| **1008162169** | | | | |
| **Store # 2138** | 8438717600 | 63:54 | 46 | 2.95 |
| | 8438717981 | 1:42 | 1 | 0.07 |
| | Total 1008162169: | | | **3.02** |
| **1008162187** | | | | |
| **Store # 2185** | 3374772107 | 175:36 | 14 | 6.52 |
| | 3374772108 | 32:42 | 2 | 1.21 |

![Level 3 Communications logo]

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 51011410 |
| | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162187** | | | | |
| Total 1008162187: | | | | **7.74** |
| **1008162192** | | | | |
| Store # 2195 | 3193779722 | 450:42 | 64 | 37.53 |
| Total 1008162192: | | | | **37.53** |
| **1008162202** | | | | |
| Store # 2218 | 9136310541 | 632:24 | 108 | 41.64 |
| Total 1008162202: | | | | **41.64** |
| **1008162225** | | | | |
| Store # 2261 | 2708431439 | 61:12 | 32 | 2.50 |
| | 2708431521 | 59:24 | 3 | 2.20 |
| Total 1008162225: | | | | **4.71** |
| **1008162226** | | | | |
| Store # 2262 | 8432721051 | 110:12 | 26 | 4.10 |
| | 8432721416 | 94:18 | 6 | 3.49 |
| Total 1008162226: | | | | **7.60** |
| **1008162239** | | | | |
| Store # 2278 | 9367562442 | 13:48 | 17 | 1.38 |
| Total 1008162239: | | | | **1.38** |
| **1008162254** | | | | |
| Store # 2304 | 6623299216 | 39:48 | 14 | 1.48 |
| | 6623299218 | 1:06 | 1 | 0.04 |
| Total 1008162254: | | | | **1.52** |
| **1008162288** | | | | |
| Store # 2345 | 2173423007 | 407:18 | 117 | 22.49 |
| | 2173423016 | 337:06 | 24 | 21.57 |
| Total 1008162288: | | | | **44.06** |
| **1008162290** | | | | |
| Store # 2347 | 5737780956 | 267:24 | 28 | 18.07 |
| | 5737781600 | 368:12 | 83 | 26.95 |
| Total 1008162290: | | | | **45.02** |
| **1008162298** | | | | |
| Store # 2357 | 7063353213 | 164:48 | 66 | 11.65 |
| | 7063354774 | 8:24 | 8 | 0.55 |
| Total 1008162298: | | | | **12.20** |
| **1008162308** | | | | |
| Store # 2370 | 8286659674 | 3:00 | 2 | 0.13 |
| | 8286659963 | 74:24 | 32 | 2.86 |
| Total 1008162308: | | | | **2.99** |
| **1008162316** | | | | |
| Store # 2380 | 4236389727 | 78:12 | 5 | 5.20 |
| | 4236389791 | 1:06 | 1 | 0.07 |
| Total 1008162316: | | | | **5.27** |
| **1008162330** | | | | |
| Store # 2394 | 7176326944 | 282:54 | 37 | 18.95 |
| | 7176327394 | 0:18 | 1 | 0.02 |
| Total 1008162330: | | | | **18.97** |
| **1008162334** | | | | |
| Store # 2398 | 7318860012 | 466:30 | 29 | 17.34 |
| Total 1008162334: | | | | **17.34** |
| **1008162341** | | | | |
| Store # 2406 | 6017995938 | 47:30 | 3 | 1.76 |
| | 6017995995 | 365:30 | 76 | 13.88 |
| Total 1008162341: | | | | **15.64** |
| **1008162342** | | | | |
| Store # 2408 | 8286312520 | 218:24 | 107 | 14.50 |
| | 8286312930 | 2:48 | 6 | 0.19 |
| | 8286313769 | 2:18 | 2 | 0.15 |
| Total 1008162342: | | | | **14.85** |
| **1008162349** | | | | |
| Store # 2416 | 3046239949 | 97:12 | 172 | 4.88 |
| | 3046239950 | 7:18 | 6 | 0.36 |
| Total 1008162349: | | | | **5.25** |
| **1008162351** | | | | |
| Store # 2418 | 3047445382 | 253:54 | 42 | 18.45 |
| Total 1008162351: | | | | **18.45** |
| **1008162352** | | | | |
| Store # 2419 | 9122852574 | 4:54 | 4 | 0.37 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 51011410 |
| Invoice Date | | | Jan 17, 2017 |

**Level (3)**
COMMUNICATIONS

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162352** | | | | |
| | 9123389562 | 54:54 | 17 | 3.62 |
| Total 1008162352: | | | | **4.00** |
| **1008162355** | | | | |
| Store # 2423 | 8504237160 | 126:18 | 57 | 8.62 |
| | 8504237162 | 1:42 | 1 | 0.12 |
| Total 1008162355: | | | | **8.74** |
| **1008162356** | | | | |
| Store # 2424 | 3044870580 | 124:24 | 13 | 8.20 |
| | 3044870583 | 95:24 | 40 | 6.44 |
| Total 1008162356: | | | | **14.64** |
| **1008162364** | | | | |
| Store # 2433 | 8509949961 | 2:36 | 3 | 0.17 |
| | 8509949966 | 297:24 | 103 | 20.23 |
| Total 1008162364: | | | | **20.41** |
| **1008162366** | | | | |
| Store # 2435 | 6154536184 | 38:36 | 9 | 1.46 |
| Total 1008162366: | | | | **1.46** |
| **1008162367** | | | | |
| Store # 2436 | 6182444268 | 108:42 | 7 | 3.96 |
| | 6182444491 | 421:24 | 36 | 15.22 |
| Total 1008162367: | | | | **19.19** |
| **1008162370** | | | | |
| Store # 2440 | 6622872981 | 94:42 | 12 | 3.52 |
| | 6622874008 | 71:48 | 31 | 2.72 |
| Total 1008162370: | | | | **6.24** |
| **1008162371** | | | | |
| Store # 2441 | 4196219648 | 150:42 | 33 | 5.30 |
| Total 1008162371: | | | | **5.30** |
| **1008162382** | | | | |
| Store # 2456 | 7702333326 | 4:24 | 5 | 0.16 |
| Total 1008162382: | | | | **0.16** |
| **1008162394** | | | | |
| Store # 2469 | 7065438203 | 26:48 | 12 | 1.99 |
| | 7065438308 | 0:36 | 1 | 0.04 |
| Total 1008162394: | | | | **2.04** |
| **1008162399** | | | | |
| Store # 2474 | 9729239870 | 94:30 | 77 | 4.87 |
| | 9729239872 | 10:06 | 19 | 0.63 |
| Total 1008162399: | | | | **5.50** |
| **8081118** | | | | |
| 1460 BUFFET WAY | 8189555797 | 54:00 | 26 | 1.79 |
| | 8189555852 | 1:30 | 2 | 0.05 |
| | 8887889211 | 3:00 | 7 | 0.16 |
| | 9512730573 | 119:06 | 39 | 4.20 |
| | 9512730866 | 0:42 | 1 | 0.02 |
| | 9512731107 | 9:30 | 2 | 0.35 |
| Total 8081118: | | | | **6.59** |
| **8087472** | | | | |
| 4221 South H Street | 6613970349 | 1:48 | 1 | 0.11 |
| | 6613979363 | 469:12 | 31 | 25.65 |
| | 6613979364 | 98:54 | 9 | 5.89 |
| Total 8087472: | | | | **31.66** |
| **8087474** | | | | |
| 9000 Ming Ave | 6616645909 | 11:18 | 21 | 0.41 |
| | 6616646762 | 0:48 | 2 | 0.03 |
| | 6616647750 | 20:00 | 28 | 1.73 |
| Total 8087474: | | | | **2.18** |
| **8087477** | | | | |
| 3790 SW Hall Boulevard | 5036270336 | 37:42 | 18 | 2.47 |
| | 5036270337 | 6:54 | 4 | 0.44 |
| Total 8087477: | | | | **2.92** |
| **8087478** | | | | |
| Bell Palm Plaza | 3237719048 | 32:24 | 9 | 1.80 |
| | 3237719091 | 90:12 | 20 | 3.52 |
| Total 8087478: | | | | **5.32** |
| **8087487** | | | | |
| The Plaza at DePaul | 3142988303 | 21:00 | 7 | 1.42 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | | Number | Minutes | Count | Amount |
|---|---|---|---|---|---|
| **8087487** | | | | | |
| | Total 8087487: | | | | **1.42** |
| **8087494** | | | | | |
| 50 East County Road 42 | | 9524355831 | 144:06 | 8 | 9.28 |
| | | 9524356511 | 0:54 | 1 | 0.05 |
| | Total 8087494: | | | | **9.33** |
| **8087498** | | | | | |
| Fallbrook Mall | | 8187131776 | 6:06 | 6 | 0.14 |
| | Total 8087498: | | | | **0.14** |
| **8087510** | | | | | |
| Bricktown Square Center | | 7737457024 | 40:24 | 5 | 2.41 |
| | | 7737457025 | 203:00 | 66 | 11.36 |
| | Total 8087510: | | | | **13.78** |
| **8087515** | | | | | |
| 1325 New Churchman Road | | 3027382292 | 213:48 | 60 | 13.94 |
| | | 3027382294 | 6:30 | 5 | 0.36 |
| | Total 8087515: | | | | **14.30** |
| **8087516** | | | | | |
| Hometown Square | | 6194260505 | 249:06 | 22 | 20.21 |
| | | 6194260513 | 4:00 | 2 | 1.36 |
| | Total 8087516: | | | | **21.58** |
| **8087523** | | | | | |
| Clarence Mall | | 7166341893 | 22:30 | 20 | 1.23 |
| | Total 8087523: | | | | **1.23** |
| **8087526** | | | | | |
| CITADEL CROSSING | | 7195741444 | 80:18 | 3 | 5.28 |
| | | 7195741445 | 101:06 | 13 | 6.90 |
| | Total 8087526: | | | | **12.18** |
| **8087538** | | | | | |
| Smoketown Station | | 7036706810 | 199:18 | 44 | 13.49 |
| | | 7036709995 | 6:06 | 3 | 0.41 |
| | Total 8087538: | | | | **13.91** |
| **8087553** | | | | | |
| East Anaheim Center | | 7147746899 | 110:18 | 33 | 5.07 |
| | Total 8087553: | | | | **5.07** |
| **8087555** | | | | | |
| PO BOX 21388 | | 7176576290 | 176:18 | 83 | 9.87 |
| | | 7176576293 | 1:06 | 3 | 0.06 |
| | | 7176576294 | 0:54 | 2 | 0.05 |
| | Total 8087555: | | | | **9.99** |
| **8087557** | | | | | |
| 2613 East Clairemont | | 7158347747 | 115:00 | 25 | 5.97 |
| | | 7158349699 | 35:18 | 7 | 2.16 |
| | Total 8087557: | | | | **8.14** |
| **8087558** | | | | | |
| 561 U.S. Route 1 South | | 7327771084 | 344:18 | 61 | 22.23 |
| | | 7327771104 | 103:54 | 39 | 6.53 |
| | Total 8087558: | | | | **28.76** |
| **8087563** | | | | | |
| Northwest Consumer Square | | 6077966369 | 207:48 | 27 | 12.95 |
| | | 6077966380 | 0:18 | 1 | 0.01 |
| | | 6077966406 | 1:00 | 2 | 0.05 |
| | Total 8087563: | | | | **13.02** |
| **8087573** | | | | | |
| SEATAC VILLAGE SHP. CNTR | | 2538399207 | 163:30 | 44 | 8.48 |
| | | 2538399209 | 0:18 | 1 | 0.01 |
| | Total 8087573: | | | | **8.49** |
| **8087574** | | | | | |
| Courtland Center | | 8107431810 | 148:54 | 28 | 7.99 |
| | | 8107431811 | 96:30 | 20 | 5.23 |
| | Total 8087574: | | | | **13.22** |
| **8087589** | | | | | |
| 7006 North Cedar Avenue | | 5592999741 | 58:48 | 30 | 1.63 |
| | | 5593238592 | 10:12 | 13 | 0.29 |
| | Total 8087589: | | | | **1.93** |
| **8087590** | | | | | |
| Manchester Norht Mall | | 5592210292 | 1:30 | 1 | 0.04 |
| | | 5592210293 | 1:24 | 2 | 0.03 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087590** | | | | |
| | 5592210444 | 28:12 | 24 | 1.00 |
| Total 8087590: | | | | **1.09** |
| **8087593** | | | | |
| Garden Promenade | 7146367550 | 23:00 | 10 | 0.65 |
| | 7146368728 | 9:30 | 3 | 0.35 |
| Total 8087593: | | | | **1.00** |
| **8087597** | | | | |
| ARROWHEAD TOWNE CNTR | 6239795963 | 98:48 | 20 | 6.57 |
| | 6239799076 | 98:18 | 1 | 6.53 |
| Total 8087597: | | | | **13.10** |
| **8087602** | | | | |
| Stein Mart Plz at Grnfld | 4142828414 | 38:06 | 16 | 2.43 |
| Total 8087602: | | | | **2.43** |
| **8087610** | | | | |
| Village West Shopping Ctr | 9516520282 | 403:48 | 118 | 10.00 |
| Total 8087610: | | | | **10.00** |
| **8087613** | | | | |
| Highland Grove Shop. Ctr | 2199249872 | 86:42 | 64 | 5.13 |
| | 2199249873 | 7:48 | 10 | 0.36 |
| Total 8087613: | | | | **5.50** |
| **8087625** | | | | |
| 2900 Deerfield Drive | 6087523242 | 302:24 | 30 | 19.54 |
| | 6087523358 | 2:00 | 2 | 0.13 |
| | 6087526854 | 0:54 | 1 | 0.05 |
| Total 8087625: | | | | **19.73** |
| **8087627** | | | | |
| Maple Hill Mall | 2693440229 | 86:42 | 5 | 5.70 |
| | 2693440259 | 0:42 | 1 | 0.02 |
| | 2693446212 | 32:42 | 21 | 2.02 |
| Total 8087627: | | | | **7.75** |
| **8087630** | | | | |
| 6821 West Canal Drive | 5097359642 | 57:42 | 10 | 3.44 |
| | 5097359887 | 146:42 | 144 | 8.39 |
| Total 8087630: | | | | **11.83** |
| **8087631** | | | | |
| COLUMBIA SHOPPING CNTR | 5097834880 | 148:42 | 71 | 9.11 |
| | 5097835716 | 19:18 | 11 | 1.20 |
| | 5097835834 | 0:48 | 2 | 0.05 |
| Total 8087631: | | | | **10.36** |
| **8087637** | | | | |
| 4700 Candlewood Street | 5626338874 | 27:30 | 17 | 0.85 |
| | 5626338981 | 4:18 | 2 | 0.09 |
| Total 8087637: | | | | **0.95** |
| **8087656** | | | | |
| LYNNWOOD SQUARE - 4601 | 4256729731 | 132:12 | 39 | 6.84 |
| | 4256729732 | 0:48 | 2 | 0.03 |
| Total 8087656: | | | | **6.88** |
| **8087661** | | | | |
| Melville Plaza | 8606445160 | 14:18 | 10 | 0.83 |
| | 8606482711 | 130:00 | 30 | 8.44 |
| Total 8087661: | | | | **9.28** |
| **8087670** | | | | |
| South Gateway Center | 5417706779 | 67:12 | 47 | 4.21 |
| Total 8087670: | | | | **4.21** |
| **8087676** | | | | |
| 6625 E. SOUTHERN AVE. | 4809853006 | 293:06 | 27 | 19.28 |
| | 4809855827 | 52:18 | 9 | 3.52 |
| Total 8087676: | | | | **22.81** |
| **8087683** | | | | |
| 1771 Prescott Road | 2095213999 | 146:30 | 55 | 4.95 |
| Total 8087683: | | | | **4.95** |
| **8087686** | | | | |
| 875-877 North Wilcox Ave | 3238881179 | 4:30 | 1 | 0.10 |
| Total 8087686: | | | | **0.10** |
| **8087687** | | | | |
| Moreno Valley Mall | 9516539558 | 288:30 | 148 | 6.84 |

**Level (3)**
COMMUNICATIONS

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 51011410 |
| Invoice Date | | | Jan 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087687** | | | | |
| Total 8087687: | | | | **6.84** |
| **8087693** | | | | |
| 1135 Highland Avenue | 6194777990 | 230:42 | 9 | 15.11 |
| Total 8087693: | | | | **15.11** |
| **8087694** | | | | |
| Newpark Plaza Shop. Ctr | 5105059437 | 5:54 | 1 | 0.14 |
| | 5105059668 | 98:36 | 38 | 4.28 |
| Total 8087694: | | | | **4.42** |
| **8087714** | | | | |
| 1901 Lockwood Street | 8059838873 | 159:00 | 27 | 8.15 |
| Total 8087714: | | | | **8.15** |
| **8087715** | | | | |
| 72-513 Hwy 111 Unit C | 7603416653 | 2:30 | 2 | 0.07 |
| Total 8087715: | | | | **0.07** |
| **8087720** | | | | |
| 4640 Roosevelt Boulevard | 2158315030 | 50:54 | 15 | 3.12 |
| | 2158315032 | 6:30 | 2 | 0.32 |
| | 2158315033 | 3:18 | 6 | 0.15 |
| Total 8087720: | | | | **3.59** |
| **8087722** | | | | |
| METRO POWER MALL | 6023711070 | 108:48 | 11 | 7.21 |
| Total 8087722: | | | | **7.21** |
| **8087732** | | | | |
| 205 PLAZA | 5032520741 | 107:00 | 43 | 7.09 |
| | 5032520742 | 37:06 | 6 | 2.45 |
| Total 8087732: | | | | **9.55** |
| **8087735** | | | | |
| SOUTH HILL MALL | 2538402895 | 37:30 | 31 | 2.38 |
| | 2538402896 | 0:42 | 1 | 0.04 |
| Total 8087735: | | | | **2.43** |
| **8087737** | | | | |
| 10910 Foothill Boulevard | 9094811037 | 0:48 | 1 | 0.01 |
| | 9094814508 | 20:12 | 8 | 0.46 |
| | 9094817730 | 80:12 | 44 | 1.84 |
| Total 8087737: | | | | **2.33** |
| **8087739** | | | | |
| 1380 Churn Creek Road | 5302241711 | 5:54 | 6 | 0.19 |
| Total 8087739: | | | | **0.19** |
| **8087740** | | | | |
| 127 West Valley | 9094219688 | 99:24 | 43 | 3.76 |
| | 9094219689 | 20:48 | 9 | 0.85 |
| Total 8087740: | | | | **4.61** |
| **8087752** | | | | |
| 1905 Taylor Road | 9167875637 | 14:54 | 17 | 0.41 |
| | 9167979220 | 19:24 | 23 | 0.48 |
| | 9167979244 | 4:06 | 4 | 0.19 |
| Total 8087752: | | | | **1.09** |
| **8087754** | | | | |
| Fashion Square West | 9897906522 | 140:54 | 13 | 9.10 |
| | 9897906523 | 55:18 | 14 | 3.20 |
| Total 8087754: | | | | **12.30** |
| **8087755** | | | | |
| LANCASTER CENTER EAST | 5035858015 | 296:48 | 109 | 18.56 |
| Total 8087755: | | | | **18.56** |
| **8087757** | | | | |
| Hometown Buffet | 8314423168 | 22:12 | 11 | 0.59 |
| | 8314425137 | 87:12 | 31 | 2.34 |
| Total 8087757: | | | | **2.93** |
| **8087763** | | | | |
| Capitol Square Shop. Ctr | 4082547740 | 129:42 | 18 | 7.76 |
| Total 8087763: | | | | **7.76** |
| **8087765** | | | | |
| 485 Madonna Road, Suite 2 | 8055438300 | 30:30 | 14 | 0.82 |
| | 8055438335 | 204:30 | 63 | 11.69 |
| | 8055438383 | 0:18 | 1 | 0.00 |
| | 8055438388 | 0:24 | 1 | 0.00 |
| | 8055438488 | 1:30 | 1 | 0.03 |

# Level(3)

C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087765** | | | | |
| Total 8087765: | | | | **12.57** |
| **8087770** | | | | |
| 1008 East 17th Street | 7145413020 | 96:06 | 25 | 6.09 |
| | 7145413024 | 44:30 | 6 | 2.72 |
| Total 8087770: | | | | **8.81** |
| **8087774** | | | | |
| 1431 South Bradley Road | 8053520111 | 181:36 | 68 | 6.16 |
| | 8053529153 | 29:30 | 4 | 1.85 |
| Total 8087774: | | | | **8.02** |
| **8087784** | | | | |
| 517 Maine Mall | 2077752956 | 143:48 | 44 | 8.30 |
| Total 8087784: | | | | **8.30** |
| **8087792** | | | | |
| HOMETOWN BUFFET | 9097964910 | 4:24 | 3 | 0.16 |
| | 9097966588 | 76:36 | 28 | 3.07 |
| | 9097968527 | 0:30 | 1 | 0.01 |
| Total 8087792: | | | | **3.25** |
| **8087793** | | | | |
| Gateway Mall | 5417463158 | 48:36 | 8 | 3.06 |
| | 5417463220 | 70:48 | 27 | 4.60 |
| | 5417463264 | 4:36 | 4 | 0.29 |
| Total 8087793: | | | | **7.96** |
| **8087799** | | | | |
| 1025 West Robinhood Drive | 2099526685 | 47:24 | 15 | 1.30 |
| | 2099526688 | 115:48 | 25 | 6.29 |
| Total 8087799: | | | | **7.60** |
| **8087802** | | | | |
| LAKEWOOD MALL 1 | 2535840220 | 37:24 | 26 | 2.33 |
| | 2535847429 | 4:54 | 6 | 0.28 |
| Total 8087802: | | | | **2.62** |
| **8087808** | | | | |
| Airport Square | 4193829793 | 238:18 | 13 | 7.22 |
| | 4193829794 | 2:24 | 6 | 0.08 |
| Total 8087808: | | | | **7.30** |
| **8087812** | | | | |
| 3520 Carson Street | 3109213617 | 20:42 | 10 | 0.48 |
| | 3109216546 | 131:00 | 61 | 3.04 |
| Total 8087812: | | | | **3.52** |
| **8087815** | | | | |
| 1665 Countryside Drive | 2096682170 | 1:12 | 2 | 0.03 |
| | 2096682172 | 20:06 | 28 | 0.52 |
| Total 8087815: | | | | **0.55** |
| **8087817** | | | | |
| Valley Mall | 5094578597 | 117:24 | 58 | 5.77 |
| | 5094578673 | 131:06 | 32 | 7.72 |
| Total 8087817: | | | | **13.50** |
| **8087820** | | | | |
| 7868 Van Nuys Boulevard | 8187875989 | 1:36 | 3 | 0.03 |
| | 8187876007 | 55:36 | 9 | 3.48 |
| Total 8087820: | | | | **3.51** |
| **8087821** | | | | |
| VANCOUVER PLAZA | 3602567215 | 31:54 | 2 | 2.09 |
| | 3602569420 | 204:00 | 61 | 13.36 |
| Total 8087821: | | | | **15.46** |
| **8087826** | | | | |
| 1804 South Mooney Blvd | 5597331040 | 9:00 | 2 | 0.22 |
| | 5597333640 | 58:18 | 6 | 3.72 |
| | 5597333660 | 91:54 | 29 | 5.17 |
| Total 8087826: | | | | **9.12** |
| **8087843** | | | | |
| 8629 S. Sepulveda Blvd. | 3102165813 | 33:42 | 2 | 2.11 |
| | 3102169208 | 33:00 | 8 | 2.09 |
| Total 8087843: | | | | **4.21** |
| **8087849** | | | | |
| 1245 Whitehall Mall | 6104374010 | 138:24 | 14 | 8.75 |

![Level 3 Communications logo]

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087849** | | | | |
| Total 8087849: | | | | **8.75** |
| **8087856** | | | | |
| York Shopping Center | 7178454367 | 1:42 | 1 | 0.11 |
| | 7178461104 | 0:18 | 1 | 0.01 |
| | 7178466330 | 178:36 | 49 | 11.25 |
| | 7178466454 | 188:06 | 64 | 10.38 |
| Total 8087856: | | | | **21.76** |
| **8087931** | | | | |
| COVINA TOWN SQUARE | 6269155629 | 9:30 | 5 | 0.48 |
| Total 8087931: | | | | **0.48** |
| **8111067** | | | | |
| 930 DENNERY ROAD | 6196629182 | 13:42 | 11 | 0.77 |
| Total 8111067: | | | | **0.77** |
| **8111678** | | | | |
| 7407 E. 36TH. AVE. | 3033551955 | 23:48 | 13 | 1.63 |
| | 3033555105 | 10:06 | 1 | 0.69 |
| Total 8111678: | | | | **2.32** |
| **8114960** | | | | |
| 3617 WEST SHAW AVE | 5592711927 | 359:30 | 118 | 22.10 |
| | 5592712978 | 83:06 | 43 | 5.45 |
| Total 8114960: | | | | **27.55** |
| **8117123** | | | | |
| 8432 Firestone Blvd. | 5628615067 | 542:18 | 143 | 21.28 |
| | 5628620124 | 10:06 | 2 | 0.38 |
| | **Subtotal** | **19,771:30** | **145** | **21.66** |
| | Taxes, Fees and Surcharges | | | 296.35 |
| Total 8117123: | | | | **318.01** |
| **Total Usage** | | **19,771:30** | **5,510** | **1,378.47** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Switched Long Distance | 13,105:54 | 2,067 | 798.35 |
| Switched Long Distance | 6,635:36 | 3,416 | 276.40 |
| Switched Long Distance | 1:06 | 1 | 0.03 |
| Switched Long Distance | 18:36 | 16 | 6.35 |
| Switched Long Distance | 7:18 | 3 | 0.79 |
| Switched Toll Free | 3:00 | 7 | 0.16 |
| **Subtotal** | **19,771:30** | **5,510** | **1,082.12** |
| Taxes, Fees and Surcharges | | | 296.35 |
| **Total Usage** | **19,771:30** | **5,510** | **1,378.47** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 1008 East 17th Street | | | | |
| 47500 | | 140:36 | 31 | 8.81 |
| | **Subtotal 1008 East 17th Street:** | **31.00** | **31** | **8.81** |
| 1025 West Robinhood Drive | | | | |
| 44291 | | 163:12 | 40 | 7.60 |
| | **Subtotal 1025 West Robinhood Drive:** | **40.00** | **40** | **7.60** |
| 10910 Foothill Boulevard | | | | |
| 36845 | | 17:48 | 9 | 0.40 |
| 46531 | | 82:36 | 43 | 1.90 |
| No Account Code | | 0:48 | 1 | 0.01 |
| | **Subtotal 10910 Foothill Boulevard:** | **53.00** | **53** | **2.33** |
| 1135 Highland Avenue | | | | |
| 44067 | | 230:42 | 9 | 15.11 |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 1135 Highland Avenue: | **9.00** | **9** | **15.11** |
| **1245 Whitehall Mall** | | | | |
| 36344 | | 123:06 | 9 | 8.05 |
| 86885 | | 15:18 | 5 | 0.69 |
| | Subtotal 1245 Whitehall Mall: | **14.00** | **14** | **8.75** |
| **127 West Valley** | | | | |
| 46405 | | 75:36 | 28 | 3.58 |
| 47217 | | 44:36 | 24 | 1.02 |
| | Subtotal 127 West Valley: | **52.00** | **52** | **4.61** |
| **1325 New Churchman Road** | | | | |
| 50417 | | 214:48 | 63 | 13.93 |
| 86885 | | 5:30 | 2 | 0.36 |
| | Subtotal 1325 New Churchman Road: | **65.00** | **65** | **14.30** |
| **1380 Churn Creek Road** | | | | |
| 44236 | | 5:54 | 6 | 0.19 |
| | Subtotal 1380 Churn Creek Road: | **6.00** | **6** | **0.19** |
| **1431 South Bradley Road** | | | | |
| 49781 | | 211:06 | 72 | 8.02 |
| | Subtotal 1431 South Bradley Road: | **72.00** | **72** | **8.02** |
| **1460 BUFFET WAY** | | | | |
| 42015 | | 39:42 | 18 | 1.21 |
| 45381 | | 15:48 | 10 | 0.63 |
| 46531 | | 108:48 | 33 | 3.81 |
| 50760 | | 19:48 | 8 | 0.74 |
| No Account Code | | 3:42 | 8 | 0.18 |
| | Subtotal 1460 BUFFET WAY: | **77.00** | **77** | **6.59** |
| **1665 Countryside Drive** | | | | |
| 42015 | | 17:36 | 27 | 0.46 |
| 44291 | | 3:42 | 3 | 0.08 |
| | Subtotal 1665 Countryside Drive: | **30.00** | **30** | **0.55** |
| **1771 Prescott Road** | | | | |
| 43737 | | 146:30 | 55 | 4.95 |
| | Subtotal 1771 Prescott Road: | **55.00** | **55** | **4.95** |
| **1804 South Mooney Blvd** | | | | |
| 42015 | | 11:06 | 10 | 0.28 |
| 43995 | | 134:12 | 18 | 8.48 |
| 46705 | | 4:54 | 7 | 0.12 |
| No Account Code | | 9:00 | 2 | 0.22 |
| | Subtotal 1804 South Mooney Blvd: | **37.00** | **37** | **9.12** |
| **1901 Lockwood Street** | | | | |
| 43834 | | 11:30 | 6 | 0.33 |
| 46233 | | 147:30 | 21 | 7.81 |
| | Subtotal 1901 Lockwood Street: | **27.00** | **27** | **8.15** |
| **1905 Taylor Road** | | | | |
| No Account Code | | 38:24 | 44 | 1.09 |
| | Subtotal 1905 Taylor Road: | **44.00** | **44** | **1.09** |
| **205 PLAZA** | | | | |
| 42110 | | 144:06 | 49 | 9.55 |
| | Subtotal 205 PLAZA: | **49.00** | **49** | **9.55** |
| **2613 East Clairemont** | | | | |
| 19382 | | 115:00 | 25 | 5.97 |
| No Account Code | | 35:18 | 7 | 2.16 |
| | Subtotal 2613 East Clairemont: | **32.00** | **32** | **8.14** |
| **2900 Deerfield Drive** | | | | |
| 31912 | | 7:06 | 7 | 0.30 |
| 42028 | | 8:24 | 9 | 0.42 |
| 48889 | | 288:54 | 16 | 18.95 |
| No Account Code | | 0:54 | 1 | 0.05 |
| | Subtotal 2900 Deerfield Drive: | **33.00** | **33** | **19.73** |
| **3520 Carson Street** | | | | |
| 81611 | | 151:42 | 71 | 3.52 |
| | Subtotal 3520 Carson Street: | **71.00** | **71** | **3.52** |
| **3617 WEST SHAW AVE** | | | | |
| No Account Code | | 442:36 | 161 | 27.55 |

| | | | |
|---|---|---|---|
| | Billing Account Number | | **1093** |
| | Invoice Number | | 51011410 |
| | Invoice Date | | Jan 17, 2017 |

## BUFFET'S, INC.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---:|---:|---:|
| | **Subtotal 3617 WEST SHAW AVE:** | **161.00** | **161** | **27.55** |
| 3790 SW Hall Boulevard | | | | |
| 10122 | | 0:36 | 1 | 0.03 |
| 42110 | | 44:00 | 21 | 2.88 |
| | **Subtotal 3790 SW Hall Boulevard:** | **22.00** | **22** | **2.92** |
| 4015 W. Caldwell | | | | |
| No Account Code | | 79:00 | 68 | 3.63 |
| | **Subtotal 4015 W. Caldwell:** | **68.00** | **68** | **3.63** |
| 4221 South H Street | | | | |
| 46297 | | 568:06 | 40 | 31.54 |
| No Account Code | | 1:48 | 1 | 0.11 |
| | **Subtotal 4221 South H Street:** | **41.00** | **41** | **31.66** |
| 4640 Roosevelt Boulevard | | | | |
| 30292 | | 18:24 | 9 | 0.96 |
| 47388 | | 32:42 | 5 | 2.16 |
| 86885 | | 6:18 | 3 | 0.31 |
| No Account Code | | 3:18 | 6 | 0.15 |
| | **Subtotal 4640 Roosevelt Boulevard:** | **23.00** | **23** | **3.59** |
| 4700 Candlewood Street | | | | |
| 50760 | | 31:48 | 19 | 0.95 |
| | **Subtotal 4700 Candlewood Street:** | **19.00** | **19** | **0.95** |
| 485 Madonna Road, Suite 2 | | | | |
| 95875 | | 30:48 | 15 | 0.83 |
| No Account Code | | 206:24 | 65 | 11.73 |
| | **Subtotal 485 Madonna Road, Suite 2:** | **80.00** | **80** | **12.57** |
| 50 East County Road 42 | | | | |
| 31912 | | 145:00 | 9 | 9.33 |
| | **Subtotal 50 East County Road 42:** | **9.00** | **9** | **9.33** |
| 517 Maine Mall | | | | |
| 35596 | | 143:48 | 44 | 8.30 |
| | **Subtotal 517 Maine Mall:** | **44.00** | **44** | **8.30** |
| 561 U.S. Route 1 South | | | | |
| No Account Code | | 448:12 | 100 | 28.76 |
| | **Subtotal 561 U.S. Route 1 South:** | **100.00** | **100** | **28.76** |
| 6625 E. SOUTHERN AVE. | | | | |
| 38808 | | 345:24 | 36 | 22.81 |
| | **Subtotal 6625 E. SOUTHERN AVE.:** | **36.00** | **36** | **22.81** |
| 6821 West Canal Drive | | | | |
| 37891 | | 62:24 | 83 | 3.80 |
| 42952 | | 83:18 | 16 | 4.73 |
| 52074 | | 58:42 | 55 | 3.29 |
| | **Subtotal 6821 West Canal Drive:** | **154.00** | **154** | **11.83** |
| 7006 North Cedar Avenue | | | | |
| No Account Code | | 69:00 | 43 | 1.93 |
| | **Subtotal 7006 North Cedar Avenue:** | **43.00** | **43** | **1.93** |
| 72-513 Hwy 111 Unit C | | | | |
| 36997 | | 2:30 | 2 | 0.07 |
| | **Subtotal 72-513 Hwy 111 Unit C:** | **2.00** | **2** | **0.07** |
| 7407 E. 36TH. AVE. | | | | |
| 28192 | | 13:36 | 5 | 0.93 |
| 32205 | | 19:00 | 8 | 1.30 |
| 43352 | | 1:18 | 1 | 0.08 |
| | **Subtotal 7407 E. 36TH. AVE.:** | **14.00** | **14** | **2.32** |
| 7868 Van Nuys Boulevard | | | | |
| 45381 | | 55:36 | 9 | 3.48 |
| No Account Code | | 1:36 | 3 | 0.03 |
| | **Subtotal 7868 Van Nuys Boulevard:** | **12.00** | **12** | **3.51** |
| 8432 Firestone Blvd. | | | | |
| 18657 | | 119:00 | 19 | 4.55 |
| 46464 | | 421:06 | 118 | 16.63 |
| 81611 | | 12:18 | 8 | 0.46 |
| | **Subtotal 8432 Firestone Blvd.:** | **145.00** | **145** | **21.66** |
| 8629 S. Sepulveda Blvd. | | | | |
| 94159 | | 66:42 | 10 | 4.21 |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 8629 S. Sepulveda Blvd.: | **10.00** | **10** | **4.21** |
| 875-877 North Wilcox Ave | | | | |
| 48372 | | 4:30 | 1 | 0.10 |
| | Subtotal 875-877 North Wilcox Ave: | **1.00** | **1** | **0.10** |
| 9000 Ming Ave | | | | |
| No Account Code | | 32:06 | 51 | 2.18 |
| | Subtotal 9000 Ming Ave: | **51.00** | **51** | **2.18** |
| 930 DENNERY ROAD | | | | |
| 18674 | | 13:42 | 11 | 0.77 |
| | Subtotal 930 DENNERY ROAD: | **11.00** | **11** | **0.77** |
| ARROWHEAD TOWNE CNTR | | | | |
| 36304 | | 197:06 | 21 | 13.10 |
| | Subtotal ARROWHEAD TOWNE CNTR: | **21.00** | **21** | **13.10** |
| Airport Square | | | | |
| 23198 | | 240:42 | 19 | 7.30 |
| | Subtotal Airport Square: | **19.00** | **19** | **7.30** |
| Bell Palm Plaza | | | | |
| 39027 | | 122:36 | 29 | 5.32 |
| | Subtotal Bell Palm Plaza: | **29.00** | **29** | **5.32** |
| Bricktown Square Center | | | | |
| 23861 | | 193:30 | 43 | 11.91 |
| 41439 | | 49:54 | 28 | 1.87 |
| | Subtotal Bricktown Square Center: | **71.00** | **71** | **13.78** |
| CITADEL CROSSING | | | | |
| 29477 | | 30:42 | 5 | 2.20 |
| 32291 | | 150:42 | 11 | 9.98 |
| | Subtotal CITADEL CROSSING: | **16.00** | **16** | **12.18** |
| COLUMBIA SHOPPING CNTR | | | | |
| 37891 | | 147:06 | 73 | 8.93 |
| 52074 | | 20:54 | 9 | 1.37 |
| No Account Code | | 0:48 | 2 | 0.05 |
| | Subtotal COLUMBIA SHOPPING CNTR: | **84.00** | **84** | **10.36** |
| COVINA TOWN SQUARE | | | | |
| 46464 | | 9:30 | 5 | 0.48 |
| | Subtotal COVINA TOWN SQUARE: | **5.00** | **5** | **0.48** |
| Capitol Square Shop. Ctr | | | | |
| 51457 | | 129:42 | 18 | 7.76 |
| | Subtotal Capitol Square Shop. Ctr: | **18.00** | **18** | **7.76** |
| Clarence Mall | | | | |
| 27853 | | 10:00 | 15 | 0.58 |
| 41698 | | 12:30 | 5 | 0.64 |
| | Subtotal Clarence Mall: | **20.00** | **20** | **1.23** |
| Courtland Center | | | | |
| 21555 | | 245:24 | 48 | 13.22 |
| | Subtotal Courtland Center: | **48.00** | **48** | **13.22** |
| East Anaheim Center | | | | |
| 43488 | | 110:18 | 33 | 5.07 |
| | Subtotal East Anaheim Center: | **33.00** | **33** | **5.07** |
| Fallbrook Mall | | | | |
| 46233 | | 6:06 | 6 | 0.14 |
| | Subtotal Fallbrook Mall: | **6.00** | **6** | **0.14** |
| Fashion Square West | | | | |
| 23433 | | 196:12 | 27 | 12.30 |
| | Subtotal Fashion Square West: | **27.00** | **27** | **12.30** |
| Garden Promenade | | | | |
| 43488 | | 0:48 | 2 | 0.01 |
| 46464 | | 6:12 | 3 | 0.14 |
| 50760 | | 25:30 | 8 | 0.84 |
| | Subtotal Garden Promenade: | **13.00** | **13** | **1.00** |
| Gateway Mall | | | | |
| 10122 | | 19:54 | 1 | 1.30 |
| 46666 | | 99:30 | 34 | 6.35 |
| No Account Code | | 4:36 | 4 | 0.29 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Gateway Mall: | **39.00** | **39** | **7.96** |
| HOMETOWN BUFFET | | | | |
| 36845 | | 1:54 | 1 | 0.07 |
| 46531 | | 66:00 | 19 | 2.66 |
| 47217 | | 8:42 | 8 | 0.33 |
| No Account Code | | 4:54 | 4 | 0.18 |
| | Subtotal HOMETOWN BUFFET: | **32.00** | **32** | **3.25** |
| Highland Grove Shop. Ctr | | | | |
| 21369 | | 17:00 | 17 | 0.81 |
| 21555 | | 3:18 | 2 | 0.21 |
| 38137 | | 74:12 | 55 | 4.47 |
| | Subtotal Highland Grove Shop. Ctr: | **74.00** | **74** | **5.50** |
| Hometown Buffet | | | | |
| 38122 | | 109:24 | 42 | 2.93 |
| | Subtotal Hometown Buffet: | **42.00** | **42** | **2.93** |
| Hometown Square | | | | |
| 43513 | | 253:06 | 24 | 21.58 |
| | Subtotal Hometown Square: | **24.00** | **24** | **21.58** |
| LAKEWOOD MALL 1 | | | | |
| 42994 | | 42:18 | 32 | 2.62 |
| | Subtotal LAKEWOOD MALL 1: | **32.00** | **32** | **2.62** |
| LANCASTER CENTER EAST | | | | |
| 42952 | | 296:48 | 109 | 18.56 |
| | Subtotal LANCASTER CENTER EAST: | **109.00** | **109** | **18.56** |
| LYNNWOOD SQUARE - 4601 | | | | |
| 35810 | | 5:00 | 6 | 0.22 |
| 37807 | | 128:00 | 35 | 6.65 |
| | Subtotal LYNNWOOD SQUARE - 4601: | **41.00** | **41** | **6.88** |
| METRO POWER MALL | | | | |
| No Account Code | | 108:48 | 11 | 7.21 |
| | Subtotal METRO POWER MALL: | **11.00** | **11** | **7.21** |
| Manchester Norht Mall | | | | |
| 43995 | | 29:36 | 26 | 1.04 |
| No Account Code | | 1:30 | 1 | 0.04 |
| | Subtotal Manchester Norht Mall: | **27.00** | **27** | **1.09** |
| Maple Hill Mall | | | | |
| 30506 | | 119:24 | 26 | 7.72 |
| No Account Code | | 0:42 | 1 | 0.02 |
| | Subtotal Maple Hill Mall: | **27.00** | **27** | **7.75** |
| Melville Plaza | | | | |
| 32478 | | 116:36 | 19 | 7.56 |
| 37198 | | 10:30 | 9 | 0.69 |
| 86885 | | 2:54 | 2 | 0.19 |
| No Account Code | | 14:18 | 10 | 0.83 |
| | Subtotal Melville Plaza: | **40.00** | **40** | **9.28** |
| Moreno Valley Mall | | | | |
| No Account Code | | 288:30 | 148 | 6.84 |
| | Subtotal Moreno Valley Mall: | **148.00** | **148** | **6.84** |
| NORTH POINTE SHOPPING CTR | | | | |
| No Account Code | | 198:00 | 122 | 8.79 |
| | Subtotal NORTH POINTE SHOPPING CTR: | **122.00** | **122** | **8.79** |
| Newpark Plaza Shop. Ctr | | | | |
| 10126 | | 96:54 | 37 | 3.94 |
| 31097 | | 7:36 | 2 | 0.48 |
| | Subtotal Newpark Plaza Shop. Ctr: | **39.00** | **39** | **4.42** |
| Northwest Consumer Square | | | | |
| 37578 | | 201:24 | 24 | 12.61 |
| 41698 | | 6:42 | 4 | 0.35 |
| No Account Code | | 1:00 | 2 | 0.05 |
| | Subtotal Northwest Consumer Square: | **30.00** | **30** | **13.02** |
| PO BOX 21388 | | | | |
| No Account Code | | 178:18 | 88 | 9.99 |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal PO BOX 21388:** | **88.00** | **88** | **9.99** |
| SEATAC VILLAGE SHP. CNTR | | | | |
| 42994 | | 163:48 | 45 | 8.49 |
| | **Subtotal SEATAC VILLAGE SHP. CNTR:** | **45.00** | **45** | **8.49** |
| SOUTH HILL MALL | | | | |
| 10122 | | 17:06 | 1 | 1.12 |
| 35810 | | 8:54 | 18 | 0.53 |
| 42497 | | 12:12 | 13 | 0.77 |
| | **Subtotal SOUTH HILL MALL:** | **32.00** | **32** | **2.43** |
| STR 0339 JJ NORTH | | | | |
| 10101 | | 8:24 | 4 | 0.31 |
| | **Subtotal STR 0339 JJ NORTH:** | **4.00** | **4** | **0.31** |
| STR 0340 JJ NORTH | | | | |
| 10122 | | 60:36 | 12 | 2.27 |
| 10125 | | 8:06 | 5 | 0.34 |
| | **Subtotal STR 0340 JJ NORTH:** | **17.00** | **17** | **2.61** |
| STR 0341 JJ NORTH | | | | |
| 10126 | | 130:00 | 61 | 7.67 |
| | **Subtotal STR 0341 JJ NORTH:** | **61.00** | **61** | **7.67** |
| Smoketown Station | | | | |
| 33442 | | 70:48 | 33 | 4.77 |
| 71920 | | 134:36 | 14 | 9.13 |
| | **Subtotal Smoketown Station:** | **47.00** | **47** | **13.91** |
| South Gateway Center | | | | |
| 45033 | | 67:12 | 47 | 4.21 |
| | **Subtotal South Gateway Center:** | **47.00** | **47** | **4.21** |
| Stein Mart Plz at Grnfld | | | | |
| 20343 | | 38:06 | 16 | 2.43 |
| | **Subtotal Stein Mart Plz at Grnfld:** | **16.00** | **16** | **2.43** |
| Store # 2118 | | | | |
| No Account Code | | 49:18 | 9 | 1.83 |
| | **Subtotal Store # 2118:** | **9.00** | **9** | **1.83** |
| Store # 2138 | | | | |
| No Account Code | | 65:36 | 47 | 3.02 |
| | **Subtotal Store # 2138:** | **47.00** | **47** | **3.02** |
| Store # 2185 | | | | |
| No Account Code | | 208:18 | 16 | 7.74 |
| | **Subtotal Store # 2185:** | **16.00** | **16** | **7.74** |
| Store # 2195 | | | | |
| No Account Code | | 450:42 | 64 | 37.53 |
| | **Subtotal Store # 2195:** | **64.00** | **64** | **37.53** |
| Store # 2218 | | | | |
| No Account Code | | 632:24 | 108 | 41.64 |
| | **Subtotal Store # 2218:** | **108.00** | **108** | **41.64** |
| Store # 2261 | | | | |
| No Account Code | | 120:36 | 35 | 4.71 |
| | **Subtotal Store # 2261:** | **35.00** | **35** | **4.71** |
| Store # 2262 | | | | |
| No Account Code | | 204:30 | 32 | 7.60 |
| | **Subtotal Store # 2262:** | **32.00** | **32** | **7.60** |
| Store # 2278 | | | | |
| No Account Code | | 13:48 | 17 | 1.38 |
| | **Subtotal Store # 2278:** | **17.00** | **17** | **1.38** |
| Store # 2304 | | | | |
| No Account Code | | 40:54 | 15 | 1.52 |
| | **Subtotal Store # 2304:** | **15.00** | **15** | **1.52** |
| Store # 2345 | | | | |
| No Account Code | | 744:24 | 141 | 44.06 |
| | **Subtotal Store # 2345:** | **141.00** | **141** | **44.06** |
| Store # 2347 | | | | |
| No Account Code | | 635:36 | 111 | 45.02 |

| | | | | |
|---|---|---|---|---|
| | Billing Account Number | | | **1093** |
| | Invoice Number | | | 51011410 |
| | Invoice Date | | | Jan 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | | Minutes | Count | Total |
|---|---|---|---|---|---|
| | | Subtotal Store # 2347: | **111.00** | **111** | **45.02** |
| Store # 2357 | | | | | |
| No Account Code | | | 173:12 | 74 | 12.20 |
| | | Subtotal Store # 2357: | **74.00** | **74** | **12.20** |
| Store # 2370 | | | | | |
| No Account Code | | | 77:24 | 34 | 2.99 |
| | | Subtotal Store # 2370: | **34.00** | **34** | **2.99** |
| Store # 2380 | | | | | |
| No Account Code | | | 79:18 | 6 | 5.27 |
| | | Subtotal Store # 2380: | **6.00** | **6** | **5.27** |
| Store # 2394 | | | | | |
| No Account Code | | | 283:12 | 38 | 18.97 |
| | | Subtotal Store # 2394: | **38.00** | **38** | **18.97** |
| Store # 2398 | | | | | |
| No Account Code | | | 466:30 | 29 | 17.34 |
| | | Subtotal Store # 2398: | **29.00** | **29** | **17.34** |
| Store # 2406 | | | | | |
| No Account Code | | | 413:00 | 79 | 15.64 |
| | | Subtotal Store # 2406: | **79.00** | **79** | **15.64** |
| Store # 2408 | | | | | |
| No Account Code | | | 223:30 | 115 | 14.85 |
| | | Subtotal Store # 2408: | **115.00** | **115** | **14.85** |
| Store # 2416 | | | | | |
| No Account Code | | | 104:30 | 178 | 5.25 |
| | | Subtotal Store # 2416: | **178.00** | **178** | **5.25** |
| Store # 2418 | | | | | |
| No Account Code | | | 253:54 | 42 | 18.45 |
| | | Subtotal Store # 2418: | **42.00** | **42** | **18.45** |
| Store # 2419 | | | | | |
| No Account Code | | | 59:48 | 21 | 4.00 |
| | | Subtotal Store # 2419: | **21.00** | **21** | **4.00** |
| Store # 2423 | | | | | |
| No Account Code | | | 128:00 | 58 | 8.74 |
| | | Subtotal Store # 2423: | **58.00** | **58** | **8.74** |
| Store # 2424 | | | | | |
| No Account Code | | | 219:48 | 53 | 14.64 |
| | | Subtotal Store # 2424: | **53.00** | **53** | **14.64** |
| Store # 2433 | | | | | |
| No Account Code | | | 300:00 | 106 | 20.41 |
| | | Subtotal Store # 2433: | **106.00** | **106** | **20.41** |
| Store # 2435 | | | | | |
| No Account Code | | | 38:36 | 9 | 1.46 |
| | | Subtotal Store # 2435: | **9.00** | **9** | **1.46** |
| Store # 2436 | | | | | |
| No Account Code | | | 530:06 | 43 | 19.19 |
| | | Subtotal Store # 2436: | **43.00** | **43** | **19.19** |
| Store # 2440 | | | | | |
| No Account Code | | | 166:30 | 43 | 6.24 |
| | | Subtotal Store # 2440: | **43.00** | **43** | **6.24** |
| Store # 2441 | | | | | |
| No Account Code | | | 150:42 | 33 | 5.30 |
| | | Subtotal Store # 2441: | **33.00** | **33** | **5.30** |
| Store # 2456 | | | | | |
| No Account Code | | | 4:24 | 5 | 0.16 |
| | | Subtotal Store # 2456: | **5.00** | **5** | **0.16** |
| Store # 2469 | | | | | |
| No Account Code | | | 27:24 | 13 | 2.04 |
| | | Subtotal Store # 2469: | **13.00** | **13** | **2.04** |
| Store # 2474 | | | | | |
| No Account Code | | | 104:36 | 96 | 5.50 |

# Level (3) COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal Store # 2474:** | **96.00** | **96** | **5.50** |
| The Plaza at DePaul | | | | |
| 22697 | | 21:00 | 7 | 1.42 |
| | **Subtotal The Plaza at DePaul:** | **7.00** | **7** | **1.42** |
| VANCOUVER PLAZA | | | | |
| 42110 | | 204:00 | 61 | 13.36 |
| No Account Code | | 31:54 | 2 | 2.09 |
| | **Subtotal VANCOUVER PLAZA:** | **63.00** | **63** | **15.46** |
| Valley Mall | | | | |
| 51942 | | 248:30 | 90 | 13.50 |
| | **Subtotal Valley Mall:** | **90.00** | **90** | **13.50** |
| Village West Shopping Ctr | | | | |
| 36997 | | 380:54 | 97 | 9.45 |
| 46405 | | 22:54 | 21 | 0.54 |
| | **Subtotal Village West Shopping Ctr:** | **118.00** | **118** | **10.00** |
| York Shopping Center | | | | |
| 37690 | | 154:12 | 33 | 10.16 |
| 37934 | | 22:30 | 16 | 0.96 |
| 86885 | | 3:36 | 1 | 0.23 |
| No Account Code | | 188:24 | 65 | 10.40 |
| | **Subtotal York Shopping Center:** | **115.00** | **115** | **21.76** |
| | **Subtotal** | **19,771:30** | **5,510** | **1,082.12** |
| | Taxes, Fees and Surcharges | | | 296.35 |
| **Total Account Code Usage** | | **19,771:30** | **5,510** | **1,378.47** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record.



| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 51011410 |
| | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** <br> **COMMON CARRIER** | | | | | | |
| **2095456803** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456813** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456819** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456833** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456859** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456877** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456885** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456890** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456903** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456975** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456978** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095458933** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.08 | 75.12 |
| **Total 1008140961 830 MODESTO, CA - TAHOE JOES** | | | | 56.04 | 19.08 | 75.12 |

**1008149872 DEPT-5240 BUFFET'S INC**
**COMMON CARRIER**

**LEVEL (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7706310716** | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| 7706312451 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| 7706317604 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| | | **Total COMMON CARRIER** | | **7.62** | **2.10** | **9.72** |
| **Total 1008149872 DEPT-5240 BUFFET'S INC** | | | | **7.62** | **2.10** | **9.72** |
| **1008150454 DEPT-8551 BUFFET'S INC**<br>**COMMON CARRIER** | | | | | | |
| **6197589712** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.91 | 3.45 |
| | | **Total COMMON CARRIER** | | **2.54** | **0.91** | **3.45** |
| **Total 1008150454 DEPT-8551 BUFFET'S INC** | | | | **2.54** | **0.91** | **3.45** |
| **1008151939 DEPT-0329 BUFFET'S INC**<br>**COMMON CARRIER** | | | | | | |
| **5202819960** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819961 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819962 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819963 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819964 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819965 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819966 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 51011410 |
| | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **5202819967** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.12** | **50.48** |
| **Total 1008151939 DEPT-0329 BUFFET'S INC** | | | | **37.36** | **13.12** | **50.48** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5107821200** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821216** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821217** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821218** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821219** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821239** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821248** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5127821246** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| | | **Total COMMON CARRIER** | | **20.32** | **8.08** | **28.40** |
| **Total 1008158289 0339 HAYWARD, CA - HTB** | | | | **20.32** | **8.08** | **28.40** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7074281863** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074283720** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074283963** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074285972** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074286000** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.70** | **16.40** |
| **Total 1008158290 0340 FAIRFIELD, CA - HTB** | | | | **12.70** | **3.70** | **16.40** |
| **1008158291 0341 CONCORD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9256850719** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851036** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851070** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851116** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851886** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.40** | **16.10** |
| **Total 1008158291 0341 CONCORD, CA - HTB** | | | | **12.70** | **3.40** | **16.10** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5597350327** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350652** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350847** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |



Billing Account Number **1093**
Invoice Number 51011410
Invoice Date Jan 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350961** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359079** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359152** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359426** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359523** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359654** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359832** | **Voice Services** | Loc A: 4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | **46.70** | **12.50** | **59.20** |

**1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8642880215** | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880384** | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880841** | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880888** | **Voice Services** | Loc A: STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**Level (3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642251329 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642253001 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642255018 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642257723 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642260566 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642267326 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.40** | **36.42** |
| **Total 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **28.02** | **8.40** | **36.42** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8037321286 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037321979 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037323187 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037323603 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8642239182 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |

**LEVEL (3)**®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642273143 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642291145 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642291815 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8645763963 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645765804 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645767398 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645876725 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7067906623 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067906827 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067968717 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067968784 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7067985925** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7062347973** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062348174** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062349754** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063788835** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8648771425** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648771489** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648771869** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648772124** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8127340025** | **Voice Services** | Loc A: STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127340026** | **Voice Services** | Loc A: STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127384068** | **Voice Services** | Loc A: STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127384126** | **Voice Services** | Loc A: STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5024911088** | **Voice Services** | Loc A: STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024911089** | **Voice Services** | Loc A: STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024932695** | **Voice Services** | Loc A: STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024932697** | **Voice Services** | Loc A: STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3178811156** | **Voice Services** | Loc A: STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178811157** | **Voice Services** | Loc A: STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178814357** | **Voice Services** | Loc A: STORE # 2134, INDIANAPOLIS, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3178814393 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |

**1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9018732900 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 9018732910 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 9018732986 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 9018732987 | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |

**1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8438712893 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8438715904 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8438717600 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8438717981 | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2053491675** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661114** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661182** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661220** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053913125** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.90** | **31.25** |
| **Total 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.90** | **31.25** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7403893296** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7403893508** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7407258102** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7407259101** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3173521256** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173521258** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173597747** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173597748** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3344473682** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3344773688** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3374772107** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3374772108** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.88** | **24.56** |
| **Total 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3193736194** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3193738158** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3193779659** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3193779722** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |

**Level (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7347293102** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347293105** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347295320** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347295321** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.44** | **25.12** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4178879553** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178879554** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178919774** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178919781** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9136310295** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310315** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |

# LEVEL(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310541** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310977** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.28** | **25.96** |
| **Total 1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.28** | **25.96** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3166169420** | **Voice Services** | Loc A:  STORE # 2221, WICHITA, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.71** | **6.38** |
| **Total 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.71** | **6.38** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2256658539** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256674882** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256679049** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256679059** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.88** | **24.56** |
| **Total 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5152708620** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152708633** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |

![Level 3 Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5153342600** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5153342615** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 18.68 | 4.92 | 23.60 |
| **Total 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4176210459** | **Voice Services** | Loc A:  STORE # 2255, JOPLIN, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 4.67 | 1.23 | 5.90 |
| **Total 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.23** | **5.90** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5173211200** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173211346** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173270216** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173270219** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 18.68 | 6.44 | 25.12 |
| **Total 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.44** | **25.12** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2708431103** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431135** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |

# Level (3)®

COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431439** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431521** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **8432721051** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721416** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721535** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721592** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **7046386426** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046386427** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046391811** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046391818** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

### BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6167858205 | **Voice Services** | Loc A:  STORE # 2269, COMSTOCK PARK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.61** | **6.28** |
| **Total 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.61** | **6.28** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2704159205 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704159206 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704422795 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704422868 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9367562442 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367562449 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367563861 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367567259 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

### BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173527403** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173528344** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173784565** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173784577** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.16** | **26.84** |
| **Total 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.16** | **26.84** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7575394396** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7575394397** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7579340924** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7579343629** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.20** | **24.88** |
| **Total 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.20** | **24.88** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9792920020** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920031** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920105** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920165** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8648880374** | **Voice Services** | Loc A:  STORE # 2302, SENECA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.40** | **6.07** |
| **Total 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.40** | **6.07** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6623276193** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623276194** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623299216** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623299218** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9035348042** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9035348043** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9039392045** | **Voice Services** | Loc A: STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9039392201** | **Voice Services** | Loc A: STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5737010131** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737010263** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737600119** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737600600** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2707376879** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661058** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661621** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661631** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661853** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | Total COMMON CARRIER | | 23.35 | 8.30 | 31.65 |
| **Total 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 23.35 | 8.30 | 31.65 |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6012680488 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012680489 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012685560 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012685570 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 18.68 | 6.56 | 25.24 |
| **Total 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 6.56 | 25.24 |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5733340029 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5733342464 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5736516589 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5736519162 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 18.68 | 4.92 | 23.60 |
| **Total 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 4.92 | 23.60 |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6623490805 | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623490806** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623495929** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623499419** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **8035346086** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035346574** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035346605** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035348064** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035348805** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.00** | **30.35** |
| **Total 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.00** | **30.35** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **3182553020** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558335** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558401** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558402** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.88** | **24.56** |
| **Total 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6014824700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6014826700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6016930336** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6016930337** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3042520508** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042520522** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042551749** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042551802** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3303452500** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **3303452510** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **3303455215** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **3303455233** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.44** | **25.12** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2523089727** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2523089974** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2525353041** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2525354266** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7062770849** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062770850** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062774190** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |

![Level 3 Communications logo]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Billing Account Number | | **1093** | |
| | | | Invoice Number | | 51011410 | |
| | | | Invoice Date | | Jan 17, 2017 | |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062774249** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173423007** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173423016** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173427025** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173473872** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5737780956** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737781600** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737789075** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737789205** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8709323200** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8709324023** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.46** | **12.80** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2519711121** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711122** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711530** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711746** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7063351834** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063351835** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063353213** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063354774** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063355051** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |

| | | | | | Billing Account Number | **1093** |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Invoice Number | 51011410 |
| | | | | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9314569228 | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 9314569958 | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.34** | **12.68** |
| **Total 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.34** | **12.68** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2567390657 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| 2567390658 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| 2567751277 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| 2567751278 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8286659674 | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286659963 | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286670270 | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |

| | | Billing Account Number | **1093** |
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286670271** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7703899985** | **Voice Services** | Loc A:  STORE # 2371, STOCKBRIDGE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **2706847838** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706847839** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706911068** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706919787** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **4236385804** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236386817** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236389727** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |

Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236389791** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3343581752** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343581818** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343582108** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343582109** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5043473246** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043473248** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043474648** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043474811** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |

**1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8438465816** | **Voice Services** | Loc A:  STORE # 2387, GEORGETOWN, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | Total COMMON CARRIER | | 4.67 | 1.40 | 6.07 |
| **Total 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.40** | **6.07** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8142662430** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142662605** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142693149** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142699233** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | 18.68 | 7.84 | 26.52 |
| **Total 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3097643565** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097643566** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097970964** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097971380** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 18.68 | 8.16 | 26.84 |
| **Total 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.16** | **26.84** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6062421982 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062421998 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062422028 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062422900 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

**1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7176326944 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176327065 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176327394 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176329719 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |

**1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8433654664 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8433654668 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8433654669 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8433654670** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8656815520** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656815534** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656817692** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656817776** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |

**1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7318850292** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318850293** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318860012** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318860470** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |

**1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**LEVEL(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8432150878 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150879 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150882 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150883 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 6017993085 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017993101 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995326 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995938 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995995 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.20** | **31.55** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8286312520 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286312930 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286313769** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286315011** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 18.68 | 6.56 | 25.24 |
| **Total 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6019324481** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6019324482** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6019390418** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6019390419** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | Total COMMON CARRIER | | 18.68 | 7.24 | 25.92 |
| **Total 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.24** | **25.92** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2292449660** | **Voice Services** | Loc A:  STORE # 2410, VALDOSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 4.67 | 1.27 | 5.94 |
| **Total 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3046239949** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3046239950** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |

# Level (3)
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4135620191** | **Voice Services** | Loc A: STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4135645289** | **Voice Services** | Loc A: STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3047440740** | **Voice Services** | Loc A: STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047440807** | **Voice Services** | Loc A: STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047445382** | **Voice Services** | Loc A: STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047445742** | **Voice Services** | Loc A: STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047446290** | **Voice Services** | Loc A: STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.15** | **29.50** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9122852574** | **Voice Services** | Loc A: STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123388443** | **Voice Services** | Loc A: STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123388446** | **Voice Services** | Loc A: STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123389562** | **Voice Services** | Loc A: STORE # 2419, WAYCROSS, GA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8504237160** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **8504237161** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **8504237162** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **8504237163** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.88** | **26.56** |
| **Total 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.88** | **26.56** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3044313168** | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3044870580** | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3044870583** | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.69** | **17.70** |
| **Total 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.69** | **17.70** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5742649955** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5742665569** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5742666092** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5742666207** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6369311992** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **6369311995** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **6369314448** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **6369314464** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2707593809** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707593963** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707594622** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707599557** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8509946590** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509946591** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509949961** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509949966** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.20** | **25.88** |
| **Total 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.20** | **25.88** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9124892737** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124893203** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124899481** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124899482** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6154430015** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154430016** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154536184** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154536253** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6182444268** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182444491** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182445098** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182445130** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.24** | **25.92** |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2198792012** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2198794537** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2198796891** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.96** | **17.97** |
| **Total 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.96** | **17.97** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6622863931** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622863932** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622872981** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622874008** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **4196219648** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196219672** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196240573** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196240576** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.64** | **26.32** |
| **Total 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.64** | **26.32** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8034418790** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100140** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100185** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100195** | **Voice Services** | Loc A:  STORE #2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **7702290063** | **Voice Services** | Loc A:  STORE #2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702290064** | **Voice Services** | Loc A:  STORE #2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702333326** | **Voice Services** | Loc A:  STORE #2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702335182** | **Voice Services** | Loc A:  STORE #2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **7062651067** | **Voice Services** | Loc A:  STORE #2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651565** | **Voice Services** | Loc A:  STORE #2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651747** | **Voice Services** | Loc A:  STORE #2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651762** | **Voice Services** | Loc A:  STORE #2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2056080194** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056081568** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056083745** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056083752** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **7175910203** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175910204** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175911791** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175911792** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **7065435472** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438203** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438308** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |

# LEVEL (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438443** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9729239870** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729239872** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729376700** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729376888** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **8081118 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3015150650** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6519948608** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730573** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730806** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730866** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512731107** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Billing Account Number | | | | | **1093** |
| Invoice Number | | | | | 51011410 |
| Invoice Date | | | | | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512731819** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8081118 BUFFET'S INC.** | | | | **32.69** | **11.48** | **44.17** |
| **8087461 239 ALEXANDRIA, VA - OCB** **COMMON CARRIER** | | | | | | |
| **7036195167** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199557** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199558** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199559** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199560** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.75** | **31.10** |
| **Total 8087461 239 ALEXANDRIA, VA - OCB** | | | | **23.35** | **7.75** | **31.10** |
| **8087462 198 AMHERST, NY - OCB** **COMMON CARRIER** | | | | | | |
| **7168321506** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321574** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321664** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321773** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321774** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.90** | **30.25** |
| **Total 8087462 198 AMHERST, NY - OCB** | | | | **23.35** | **6.90** | **30.25** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4102240921 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102242080 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102242570 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102244435 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 8087465 160 ANNAPOLIS, MD - OCB** | | | | **18.68** | **5.96** | **24.64** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8472550066 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472552992 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472554004 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472555619 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472556898 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472557831 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8473988491 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8473988492** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8473988496** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **42.03** | **18.36** | **60.39** |
| **Total 8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | **42.03** | **18.36** | **60.39** |
| **8087468 512 ARLINGTON, TX - HTB** **COMMON CARRIER** | | | | | | |
| **8174685196** | **Voice Services** | Loc A:  BARDIN PLACE SHOP. MALL, ARLINGTON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.59** | **6.26** |
| **Total 8087468 512 ARLINGTON, TX - HTB** | | | | **4.67** | **1.59** | **6.26** |
| **8087469 110 ARVADA, CO - CB** **COMMON CARRIER** | | | | | | |
| **3034213954** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259945** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259946** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259947** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259948** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 8087469 110 ARVADA, CO - CB** | | | | **23.35** | **8.20** | **31.55** |
| **8087472 739 BAKERSFIELD, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6613970209** | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613970349 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613971067 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613971147 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613973971 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613979363 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613979364 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087472 739 BAKERSFIELD, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087474 823 BAKERSFIELD, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6616641267 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616641481 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645906 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645909 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645915 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616646762 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616647732 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616647750** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616647992** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616648723** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6618728846** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **51.37** | **13.75** | **65.12** |
| **Total 8087474 823 BAKERSFIELD, CA - TJ** | | | | **51.37** | **13.75** | **65.12** |
| **8087475 179 BATTLE CREEK, MI - OCB** **COMMON CARRIER** | | | | | | |
| **2699792731** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699793582** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799551** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799669** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799788** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.05** | **31.40** |
| **Total 8087475 179 BATTLE CREEK, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087476 293 BAY SHORE, NY  - OCB** **COMMON CARRIER** | | | | | | |
| **6319693943** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693946** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |

**Level(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693947** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693948** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693954** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.10** | **30.45** |
| **Total 8087476 293 BAY SHORE, NY  - OCB** | | | | **23.35** | **7.10** | **30.45** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5036268571** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036268625** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036270336** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036270337** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036710105** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087477 711 BEAVERTON, OR - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087478 767 BELL, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3237712708** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237716548** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237717243** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237717498 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237719048 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237719049 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237719091 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087478 767 BELL, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087479 197 BELLEVUE, WA - OCB** **COMMON CARRIER** | | | | | | |
| 4256444570 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445299 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445499 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445534 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445972 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.10** | **32.45** |
| **Total 8087479 197 BELLEVUE, WA - OCB** | | | | **23.35** | **9.10** | **32.45** |
| **8087480 282 BELLINGHAM, WA - OCB** **COMMON CARRIER** | | | | | | |
| 3607158102 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| 3607158240 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |

**LEVEL (3)**®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| 3607158260 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| 3607158263 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| 3607158913 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087480 282 BELLINGHAM, WA - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087483 780 BLOOMINGDALE, IL - OCB** **COMMON CARRIER** | | | | | | |
| 6305292482 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| 6305292950 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| 6305295056 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| 6305295278 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| 6305295362 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| 6305295406 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.16** | **39.18** |
| **Total 8087483 780 BLOOMINGDALE, IL - OCB** | | | | **28.02** | **11.16** | **39.18** |
| **8087487 051 BRIDGETON, MO - OCB** **COMMON CARRIER** | | | | | | |
| 3142983710 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3142988035 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |

Pg 283 of 1118

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988303** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988341** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988642** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.80** | **30.15** |
| **Total 8087487 051 BRIDGETON, MO - OCB** | | | | **23.35** | **6.80** | **30.15** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7148272758** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148273081** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148276116** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148276913** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148278051** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148278663** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087492 744 BUENA PARK, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087493 256 BURBANK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8189559402** | **Voice Services** | Loc A:  1850 EMPIRE AVENUE, BURBANK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.77** | **6.44** |
| **Total 8087493 256 BURBANK, CA - HTB** | | | | **4.67** | **1.77** | **6.44** |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9524350137 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524350564 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524350570 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524350840 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524350841 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524350842 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524355644 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524355831 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524356511 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 9524356532 | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.40** | **63.10** |
| **Total 8087494 007 BURNSVILLE, MN - ORHG** | | | | **46.70** | **16.40** | **63.10** |
| **8087496 320 BUTLER, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7242849920 | **Voice Services** | Loc A: 268 MORAINE POINTE PLAZA, BUTLER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.96** | **6.63** |
| **Total 8087496 320 BUTLER, PA - OCB** | | | | **4.67** | **1.96** | **6.63** |

**Level(3)**
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087498 736 CANOGA PARK, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **8187131621** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131644** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131775** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131776** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187132634** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187138447** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187138467** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874738** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874752** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874818** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874823** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874956** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874968** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188875653** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |

| | | | | | Billing Account Number | **1093** |
| | | | | | Invoice Number | 51011410 |
| | | | | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | Total COMMON CARRIER | | 65.38 | 25.20 | 90.58 |
| **Total 8087498 736 CANOGA PARK, CA - HTB** | | | | 65.38 | 25.20 | 90.58 |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7084223876 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084228340 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084228941 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084253956 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 18.68 | 8.16 | 26.84 |
| **Total 8087509 091 CHICAGO RIDGE, IL - OCB** | | | | 18.68 | 8.16 | 26.84 |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7737450165 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737457024 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737457025 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737458893 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 18.68 | 8.16 | 26.84 |
| **Total 8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | 18.68 | 8.16 | 26.84 |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7734632963 | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734633223** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635554** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635603** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635604** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734638189** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734639874** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **32.69** | **14.28** | **46.97** |
| **Total 8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | **32.69** | **14.28** | **46.97** |

**8087513 706 CHICO, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5308990753** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308990758** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308991507** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308991508** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308992704** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308999216** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087513 706 CHICO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**LEVEL(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087514 217 CHINO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9095903377** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095903796** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095903967** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095904696** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095905167** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095908947** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087514 217 CHINO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3027382179** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382184** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382194** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382292** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382294** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382298** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382391** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027385632** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **37.36** | **9.84** | **47.20** |
| **Total 8087515 794 CHRISTIANA, DE - OCB** | | | | **37.36** | **9.84** | **47.20** |
| **8087516 705 CHULA VISTA, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6194260196** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194260505** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194260513** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194266813** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194268480** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194268605** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194269160** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087516 705 CHULA VISTA, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9167292022** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167294835** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 9167297327 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 9167297453 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 9167297880 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 9167298066 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 9167298190 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.80** | **42.49** |
| **Total 8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | **32.69** | **9.80** | **42.49** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5036591636 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5036593905 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5036596307 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5036596335 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 8087521 302 CLACKAMAS, OR - OCB** | | | | **18.68** | **6.36** | **25.04** |
| **8087523 138 CLARENCE, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7166314780 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166318807 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 51011410 |
| | | | | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166320867 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166341893 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166341894 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.90** | **30.25** |
| **Total 8087523 138 CLARENCE, NY - OCB** | | | | **23.35** | **6.90** | **30.25** |
| **8087525 702 CLOVIS, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5593230594 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593230617 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593234557 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593235236 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593237913 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593237948 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593238603 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087525 702 CLOVIS, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087526 126 CO. SPRINGS #1, CO - CB** **COMMON CARRIER** | | | | | | |
| 7195741444 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741445** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741446** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741447** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195743088** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087526 126 CO. SPRINGS #1, CO - CB** | | | | **23.35** | **6.15** | **29.50** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6144718754** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718771** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718777** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718917** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718955** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087529 777 COLUMBUS #1, OH - HTB** | | | | **23.35** | **8.45** | **31.80** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6142792307** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142794080** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Billing Account Number | | | **1093** |
| | | | Invoice Number | | | 51011410 |
| | | | Invoice Date | | | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142796227** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142796228** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087531 045 COLUMBUS, OH - HTB** | | | | **18.68** | **6.76** | **25.44** |
| **8087532 022 COON RAPIDS, MN - OCB** **COMMON CARRIER** | | | | | | |
| **7634210664** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212126** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212150** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212416** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278360** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278462** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278463** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278464** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.12** | **50.48** |
| **Total 8087532 022 COON RAPIDS, MN - OCB** | | | | **37.36** | **13.12** | **50.48** |
| **8087534 803 CORONA, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9092730573** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092730806 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092730866 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092731107 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092731819 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9512791973 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087534 803 CORONA, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5173210220 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5173219631 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.50** | **12.84** |
| **Total 8087535 232 COUNTRYSIDE, IL - OCB** | | | | **9.34** | **3.50** | **12.84** |
| **8087538 211 DALE CITY, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7035805825 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7035808605 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7036706810 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7036706926 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |

# LEVEL (3)®

**COMMUNICATIONS**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036708972** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036709691** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036709995** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.85** | **43.54** |
| **Total 8087538 211 DALE CITY, VA - OCB** | | | | **32.69** | **10.85** | **43.54** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9378370601** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8087541 034 DAYTON #1, OH - OCB** | | | | **4.67** | **1.64** | **6.31** |
| **8087548 220 DES MOINES, IA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5152850218** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850640** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850675** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850685** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152854663** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087548 220 DES MOINES, IA - OCB** | | | | **23.35** | **6.15** | **29.50** |

**8087550 253 DICKSON CITY, PA - OCB**
**COMMON CARRIER**

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5703426028 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426029 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426032 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426242 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426245 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426247 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | 28.02 | 11.76 | 39.78 |
| Total 8087550 253 DICKSON CITY, PA - OCB | | | | 28.02 | 11.76 | 39.78 |
| **8087552 010 DULUTH, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2187222684 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 2187223599 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 2187224546 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 2187227013 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | Total COMMON CARRIER | | 18.68 | 6.88 | 25.56 |
| Total 8087552 010 DULUTH, MN - OCB | | | | 18.68 | 6.88 | 25.56 |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7147740212 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147741656** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147742765** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147743834** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147746890** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147746899** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087553 730 EAST ANAHEIM, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7158347191** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7158347747** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7158347899** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7158349699** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.20** | **24.88** |
| **Total 8087557 004 EAU CLAIRE, WI - OCB** | | | | **18.68** | **6.20** | **24.88** |
| **8087558 750 EDISON, NJ - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7327770649** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327770918** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |

**LEVEL (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771084** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771104** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771508** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779541** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779546** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779608** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.04** | **50.40** |
| **Total 8087558 750 EDISON, NJ - HTB** | | | | **37.36** | **13.04** | **50.40** |

**8087560 325 EL MONTE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516932565** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516932626** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516932656** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516933306** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516934676** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516935776** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516939345** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516941116** | **Voice Services** | Loc A: 40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087560 325 EL MONTE, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087563 237 ELMIRA, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6077964212** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966369** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966380** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966406** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966412** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966613** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.28** | **36.30** |
| **Total 8087563 237 ELMIRA, NY - OCB** | | | | **28.02** | **8.28** | **36.30** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3037613293** | **Voice Services** | Loc A: PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880346** | **Voice Services** | Loc A: PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880347** | **Voice Services** | Loc A: PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880348** | **Voice Services** | Loc A: PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3037880349 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087566 161 ENGLEWOOD, CO - CB** | | | | **23.35** | **6.15** | **29.50** |
| **8087567 111 ERIE, PA - OCB** **COMMON CARRIER** | | | | | | |
| 8148665671 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148665758 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148665855 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148665928 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148667846 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087567 111 ERIE, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087570 142 FAIRFAX, VA - OCB** **COMMON CARRIER** | | | | | | |
| 7037640428 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7037640708 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7037640709 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7037649730 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7039788029 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7039788105** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7039878029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.81** | **45.50** |
| **Total 8087570 142 FAIRFAX, VA - OCB** | | | | **32.69** | **12.81** | **45.50** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** **COMMON CARRIER** | | | | | | |
| **6183976826** | **Voice Services** | Loc A:  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.69** | **6.36** |
| **Total 8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | **4.67** | **1.69** | **6.36** |
| **8087572 601 FASHION SQUARE, GA - OCB** **COMMON CARRIER** | | | | | | |
| **4043210213** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **4043212694** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **4043214304** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.81** | **17.82** |
| **Total 8087572 601 FASHION SQUARE, GA - OCB** | | | | **14.01** | **3.81** | **17.82** |
| **8087573 310 FEDERAL WAY, WA - OCB** **COMMON CARRIER** | | | | | | |
| **2535298581** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2535298582** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399207** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399209** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399408** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399409** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2539463557** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.74** | **45.43** |
| **Total 8087573 310 FEDERAL WAY, WA - OCB** | | | | **32.69** | **12.74** | **45.43** |
| **8087574 036 FLINT #1, MI - OCB** **COMMON CARRIER** | | | | | | |
| **8107431810** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107431811** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107436601** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107436766** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087574 036 FLINT #1, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |
| **8087588 821 FRESNO #1, CA - TJ** **COMMON CARRIER** | | | | | | |
| **5592771358** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592772056** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592772586** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |

![Level(3) Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592774582** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778028** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778398** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778436** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778841** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087588 821 FRESNO #1, CA - TJ** | | | | 37.36 | 10.00 | 47.36 |

**8087589 822 FRESNO #2, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5592999740** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999741** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999743** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999744** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999745** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999746** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999760** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593232067** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593236146** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593238592** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 8087589 822 FRESNO #2, CA - TJ** | | | | **46.70** | **12.50** | **59.20** |
| **8087590 713 FRESNO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5592210292** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592210293** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592210444** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592216654** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592217048** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592217331** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087590 713 FRESNO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3019472346** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472383** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472385** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472386** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.40** | **25.08** |
| **Total 8087592 271 GAITHERSBURG, MD - OCB** | | | | **18.68** | **6.40** | **25.08** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7146366503** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146366598** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146367197** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146367450** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146367550** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146368728** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087593 704 GARDEN GROVE, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087594 766 GARDENA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3105150054** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150381** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150413** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150512** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |

**LEVEL (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150689** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105151148** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105152796** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105155664** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087594 766 GARDENA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087595 322 GILROY, CA - HTB** **COMMON CARRIER** | | | | | | |
| **4088462850** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088462851** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088466192** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088466581** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088468192** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.55** | **30.90** |
| **Total 8087595 322 GILROY, CA - HTB** | | | | **23.35** | **7.55** | **30.90** |
| **8087597 213 GLENDALE, AZ - OCB** **COMMON CARRIER** | | | | | | |
| **6239793942** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6239795963** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |

**Level (3)** ®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6239799076** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6239799301** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.00** | **23.68** |
| **Total 8087597 213 GLENDALE, AZ - OCB** | | | | **18.68** | **5.00** | **23.68** |
| **8087600 174 GREECE, NY - OCB** **COMMON CARRIER** | | | | | | |
| **5855811787** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812020** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812021** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812065** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812066** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812067** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.28** | **36.30** |
| **Total 8087600 174 GREECE, NY - OCB** | | | | **28.02** | **8.28** | **36.30** |
| **8087602 016 GREENFIELD, WI - OCB** **COMMON CARRIER** | | | | | | |
| **4142821075** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142821441** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828414** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828418** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828431** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.80 | 31.15 |
| **Total 8087602 016 GREENFIELD, WI - OCB** | | | | 23.35 | 7.80 | 31.15 |
| **8087605 734 HACIENDA GARDENS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **4084481925** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084481926** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084482437** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485370** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485627** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485652** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485734** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084486372** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084486373** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | 42.03 | 13.59 | 55.62 |
| **Total 8087605 734 HACIENDA GARDENS, CA - HTB** | | | | 42.03 | 13.59 | 55.62 |
| **8087606 244 HALLANDALE, FL - HTB** **COMMON CARRIER** | | | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9544565022** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565053** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565094** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565096** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565123** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565155** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565966** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544566683** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| | | **Total COMMON CARRIER** | | 37.36 | 15.76 | 53.12 |
| **Total 8087606 244 HALLANDALE, FL - HTB** | | | | 37.36 | 15.76 | 53.12 |

**8087610 742 HEMET, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516520282** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516520827** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516523122** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516523137** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516528063** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |

![Level(3) COMMUNICATIONS]

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516529485** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087610 742 HEMET, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087613 251 HIGHLAND, IN - OCB** **COMMON CARRIER** | | | | | | |
| **2199243396** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249872** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249873** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249874** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249875** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087613 251 HIGHLAND, IN - OCB** | | | | **23.35** | **6.60** | **29.95** |
| **8087624 098 JACKSON, MI - OCB** **COMMON CARRIER** | | | | | | |
| **5177890298** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177891096** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177893098** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177897685** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087624 098 JACKSON, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087625 299 JANESVILLE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6087523242** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087523358** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087523382** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087526854** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087526898** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087527049** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087527729** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.85** | **43.54** |
| **Total 8087625 299 JANESVILLE, WI - OCB** | | | | **32.69** | **10.85** | **43.54** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2693440229** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693440259** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693444690** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693446212** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693447908** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.05 | 31.40 |
| **Total 8087627 139 KALMAZOO, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5097350365 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097355933 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097359642 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097359887 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.04** | **25.72** |
| **Total 8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | **18.68** | **7.04** | **25.72** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5093749752 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097834880 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835662 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835716 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835834 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835933 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | 28.02 | 10.56 | 38.58 |
| **Total 8087631 245 KENNEWICK, WA - OCB** | | | | **28.02** | **10.56** | **38.58** |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087633 814 KENT, WA - GB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2533739091** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2533739092** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593224** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593514** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593516** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593586** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593597** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.74** | **45.43** |
| **Total 8087633 814 KENT, WA - GB** | | | | **32.69** | **12.74** | **45.43** |
| **8087635 732 LA HABRA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5626900074** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626900484** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626900625** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626903644** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626905855** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |

# Level(3)
COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 51011410
Invoice Date Jan 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626907514** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626909675** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626909854** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087635 732 LA HABRA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087637 796 LAKEWOOD, CA - HTB** COMMON CARRIER | | | | | | |
| **5626335347** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626336056** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626336722** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626336724** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626338495** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626338874** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626338981** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.01** | **42.70** |
| **Total 8087637 796 LAKEWOOD, CA - HTB** | | | | **32.69** | **10.01** | **42.70** |
| **8087643 182 LAUREL, MD - OCB** COMMON CARRIER | | | | | | |
| **3017250928** | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |

# LEVEL (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254316 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254713 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017255962 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257863 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257954 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| | | **Total COMMON CARRIER** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643 182 LAUREL, MD - OCB** | | | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** **COMMON CARRIER** | | | | | | |
| 5167314482 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167314533 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167314991 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167315216 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167315316 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167318930 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.52** | **36.54** |
| **Total 8087644 223 LEVITTOWN, NY - OCB** | | | | **28.02** | **8.52** | **36.54** |

**8087647 053 LINDBERGH, MO - OCB**
**COMMON CARRIER**

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3148942874** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3148943473** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3148944886** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3148945620** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.44** | **24.12** |
| **Total 8087647 053 LINDBERGH, MO - OCB** | | | | **18.68** | **5.44** | **24.12** |
| **8087653 749 LOUISVILLE #1, KY - HTB** **COMMON CARRIER** | | | | | | |
| **5022677044** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022677460** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022677893** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022678190** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022678598** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087653 749 LOUISVILLE #1, KY - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087655 321 LOUISVILLE #3, KY - HTB** **COMMON CARRIER** | | | | | | |
| **5029953331** | **Voice Services** | Loc A:  6641 DIXIE HIGHWAY, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.66** | **6.33** |
| **Total 8087655 321 LOUISVILLE #3, KY - HTB** | | | | **4.67** | **1.66** | **6.33** |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087656 243 LYNNWOOD, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4256729731** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729732** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729733** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729734** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4257715552** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | 23.35 | 9.15 | 32.50 |
| **Total 8087656 243 LYNNWOOD, WA - OCB** | | | | 23.35 | 9.15 | 32.50 |
| **8087659 188 MADISON, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6082443632** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082443682** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082443861** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082444834** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082446049** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.85 | 31.20 |
| **Total 8087659 188 MADISON, WI - OCB** | | | | 23.35 | 7.85 | 31.20 |
| **8087661 231 MANCHESTER, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 8606445160 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 8606445586 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 8606445649 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 8606481486 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 8606482502 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 8606482711 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 8606482727 | **Voice Services** | | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087661 231 MANCHESTER, CT - HTB** | | | | | **32.69** | **11.20** | **43.89** |
| **8087663 171 MANKAT0, MN - OCB** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| 5073871002 | **Voice Services** | | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 5073871021 | **Voice Services** | | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 5073871190 | **Voice Services** | | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 5073871286 | **Voice Services** | | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 5073872226 | **Voice Services** | | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Jan 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087663 171 MANKAT0, MN - OCB** | | | | | **23.35** | **8.45** | **31.80** |

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7634944234 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946606 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946607 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946608 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946609 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.25** | **31.60** |
| **Total 8087665 240 MAPLE GROVE, MN - OCB** | | | | **23.35** | **8.25** | **31.60** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5417704655 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706542 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706592 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706747 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706779 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706814 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417707145 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |

![Level (3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 32.69 | 8.96 | 41.65 |
| **Total 8087670 725 MEDFORD #2, OR - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087675 764 MERCED, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2093832504** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2093833575** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2093836778** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2093837320** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2093837830** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2093839089** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 28.02 | 7.50 | 35.52 |
| **Total 8087675 764 MERCED, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087676 259 MESA #1, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4809853006** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809855827** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809855867** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809855877** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809855920** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 51011410 |
| | | | | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809856054** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087676 259 MESA #1, AZ - OCB** | | | | **28.02** | **7.50** | **35.52** |
| **8087680 763 MILFORD, CT - HTB** **COMMON CARRIER** | | | | | | |
| **2038770762** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038771236** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038771519** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776335** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776381** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776759** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776847** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087680 763 MILFORD, CT - HTB** | | | | **32.69** | **11.20** | **43.89** |
| **8087683 716 MODESTO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **2095213999** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214063** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214076** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214109** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214117** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.95** | **31.30** |
| **Total 8087683 716 MODESTO, CA - HTB** | | | | **23.35** | **7.95** | **31.30** |
| **8087685 225 MONTCLAIR, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9096243060** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **9096247120** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **9.34** | **2.96** | **12.30** |
| **Total 8087685 225 MONTCLAIR, CA - HTB** | | | | **9.34** | **2.96** | **12.30** |
| **8087686 765 MONTEBELLO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237225383** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238880458** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238880906** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881139** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881142** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881179** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881181** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 51011410 |
| | | | | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3238882823 | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087686 765 MONTEBELLO, CA - HTB** | | | | 37.36 | 10.00 | 47.36 |
| **8087687 727 MORENO VALLEY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 9516532139 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516533978 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516534789 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516539558 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516539688 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.95 | 31.30 |
| **Total 8087687 727 MORENO VALLEY, CA - HTB** | | | | 23.35 | 7.95 | 31.30 |
| **8087688 257 MOUNT CLEMENS, MI - OCB** **COMMON CARRIER** | | | | | | |
| 8107903672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923190 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923506 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107925011 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 23.35 | 8.05 | 31.40 |
| **Total 8087688 257 MOUNT CLEMENS, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087691 118 NAPERVILLE, IL - OCB** **COMMON CARRIER** | | | | | | |
| 6303573105 | **Voice Services** | Loc A:  WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| | | Total COMMON CARRIER | | 4.67 | 1.98 | 6.65 |
| **Total 8087691 118 NAPERVILLE, IL - OCB** | | | | **4.67** | **1.98** | **6.65** |
| **8087692 083 NASHVILLE, TN - OCB** **COMMON CARRIER** | | | | | | |
| 6158592183 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158592184 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158592185 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158597854 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | Total COMMON CARRIER | | 18.68 | 6.68 | 25.36 |
| **Total 8087692 083 NASHVILLE, TN - OCB** | | | | **18.68** | **6.68** | **25.36** |
| **8087693 714 NATIONAL CITY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6194771551 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777686 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777687 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777990 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194777991** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194777992** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194778853** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194778858** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087693 714 NATIONAL CITY, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087694 718 NEWARK, CA - HTB** **COMMON CARRIER** | | | | | | |
| **5105050151** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105050159** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105050358** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059181** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059437** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059668** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.26** | **38.28** |
| **Total 8087694 718 NEWARK, CA - HTB** | | | | **28.02** | **10.26** | **38.28** |
| **8087697 113 NILES, IL - OCB** **COMMON CARRIER** | | | | | | |
| **8472969736** | **Voice Services** | Loc A:  DEMPSTER PLAZA, NILES, IL | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.04** | **6.71** |
| **Total 8087697 113 NILES, IL - OCB** | | | | **4.67** | **2.04** | **6.71** |
| **8087698 108 NILES, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3306521904 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525678 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525687 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525752 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525814 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.15** | **31.50** |
| **Total 8087698 108 NILES, OH - OCB** | | | | **23.35** | **8.15** | **31.50** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5089847752 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089907992 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089908054 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089970710 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089970719 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.40** | **32.75** |
| **Total 8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | **23.35** | **9.40** | **32.75** |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087706 318 O'FALLON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6362818154 | **Voice Services** | Loc A:  2352 HIGHWAY K, O'FALLON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 4.67 | 1.23 | 5.90 |
| **Total 8087706 318 O'FALLON, MO - OCB** | | | | 4.67 | 1.23 | 5.90 |
| **8087711 194 ONALASKA, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6087818256 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818477 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818478 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818479 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818481 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818482 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | Total COMMON CARRIER | | 28.02 | 9.30 | 37.32 |
| **Total 8087711 194 ONALASKA, WI - OCB** | | | | 28.02 | 9.30 | 37.32 |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152692840 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155476640 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155478287 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **2155478288** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **2155478294** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | 23.35 | 9.80 | 33.15 |
| **Total 8087713 248 OXFORD VALLEY, PA - OCB** | | | | 23.35 | 9.80 | 33.15 |
| **8087714 788 OXNARD, CA - HTB** COMMON CARRIER | | | | | | |
| 8059830795 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059831811 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059832275 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059832795 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059834721 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059837653 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059838873 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 32.69 | 8.75 | 41.44 |
| **Total 8087714 788 OXNARD, CA - HTB** | | | | 32.69 | 8.75 | 41.44 |
| **8087715 226 PALM DESERT, CA - HTB** COMMON CARRIER | | | | | | |
| 7603410715 | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603415338 | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603415379 | **Voice Services** | Loc A: 72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603416653 | **Voice Services** | Loc A: 72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603417315 | **Voice Services** | Loc A: 72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7605682095 | **Voice Services** | Loc A: 72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087715 226 PALM DESERT, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087716 157 PALMDALE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6612671191 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612672754 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676034 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676277 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676278 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676366 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676367 | **Voice Services** | Loc A: PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087716 157 PALMDALE, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

# LEVEL (3)
### C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2153341758** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891772** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891773** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891774** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891897** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891898** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891899** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311026** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311333** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311342** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311343** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158315030** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158315032** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158315033** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | **65.38** | **29.12** | **94.50** |
| **Total 8087720 756 PHILADELPHIA, PA - OCB** | | | | **65.38** | **29.12** | **94.50** |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087722 149 PHOENIX, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6023710966** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023710970** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023710977** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023711070** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023711167** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6026784708** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087722 149 PHOENIX, AZ - OCB** | | | | **28.02** | **7.68** | **35.70** |
| **8087723 782 PINOLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5102223283** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102223574** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102224327** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102225370** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102227086** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102227087** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102229753** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102233485** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087723 782 PINOLE, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8087727 829 PLEASANT HILL, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9256872079** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256872232** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878078** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878096** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878212** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878247** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878483** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878658** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878684** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878764** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878769** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 51.37 | 14.41 | 65.78 |
| **Total 8087727 829 PLEASANT HILL, CA - TJ** | | | | **51.37** | **14.41** | **65.78** |
| **8087732 306 PORTLAND, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5032511620 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032513703 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520128 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520741 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520742 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | Total COMMON CARRIER | | 23.35 | 7.95 | 31.30 |
| **Total 8087732 306 PORTLAND, OR - OCB** | | | | **23.35** | **7.95** | **31.30** |
| **8087733 163 PUEBLO, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7195420967 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453205 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453206 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453502 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453510 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 23.35 | 6.15 | 29.50 |
| **Total 8087733 163 PUEBLO, CO - CB** | | | | **23.35** | **6.15** | **29.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 51011410 |
| | | | | Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269640704** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269643513** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269644354** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269646393** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269646753** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269647033** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.06** | **37.08** |
| **Total 8087734 781 PUENTE HILLS, CA - HTB** | | | | **28.02** | **9.06** | **37.08** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2538402895** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538402896** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538402913** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538408055** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538417096** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.05** | **32.40** |
| **Total 8087735 303 PUYALLUP, WA - OCB** | | | | **23.35** | **9.05** | **32.40** |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094760726** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094772106** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094811037** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814479** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814508** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814610** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094815983** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094817730** | **Voice Services** | Loc A: 10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087738 178 READING, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3103759947** | **Voice Services** | Loc A: BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **6103759914** | **Voice Services** | Loc A: BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |

**LEVEL(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6103759927** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **6103759932** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **6103759954** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087738 178 READING, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087739 715 REDDING, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **5302214858** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5302240805** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5302240806** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5302241711** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5302241714** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5302241720** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087739 715 REDDING, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087740 753 RIALTO, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **9094210305** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **9094210431** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9094210923 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219687 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219688 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219689 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219854 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.04** | **44.73** |
| **Total 8087740 753 RIALTO, CA - HTB** | | | | **32.69** | **12.04** | **44.73** |
| **8087745 006 ROCHESTER, MN - OCB**<br>**COMMON CARRIER** | | | | | | |
| 5072800840 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072814524 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072894586 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072894587 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072894617 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.40** | **31.75** |
| **Total 8087745 006 ROCHESTER, MN - OCB** | | | | **23.35** | **8.40** | **31.75** |
| **8087746 771 ROCKFORD, IL - HTB**<br>**COMMON CARRIER** | | | | | | |
| 8152271069 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |

**LEVEL (3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8152271170** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271180** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271661** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271770** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271880** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.24** | **40.26** |
| **Total 8087746 771 ROCKFORD, IL - HTB** | | | | **28.02** | **12.24** | **40.26** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8478066508** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8478066516** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8478066518** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **14.01** | **6.12** | **20.13** |
| **Total 8087749 012 ROLLING MEADOWS, IL - OCB** | | | | **14.01** | **6.12** | **20.13** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6516335382** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516390088** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516390089** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6516391812** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516393914** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.25** | **29.60** |
| Total 8087751 828 ROSEVILLE, CA - TAHOE JOE | | | | 23.35 | 6.25 | 29.60 |

**8087752 828 ROSEVILLE, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9167875637** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979220** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979221** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979223** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979230** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979231** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979236** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979237** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979244** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979245** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| Total 8087752 828 ROSEVILLE, CA - TJ | | | | 46.70 | 12.50 | 59.20 |

![Level(3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087754 066 SAGINAW, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9897901733** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897906522** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897906523** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897907914** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087754 066 SAGINAW, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |
| **8087755 309 SALEM, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5033617497** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035857990** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858015** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858163** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858193** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.00** | **33.35** |
| **Total 8087755 309 SALEM, OR - OCB** | | | | **23.35** | **10.00** | **33.35** |
| **8087757 146 SALINAS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8314423168** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314423169 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314423775 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314423828 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314425137 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314425138 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314429833 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.78** | **43.47** |
| **Total 8087757 146 SALINAS, CA - HTB** | | | | **32.69** | **10.78** | **43.47** |

**8087763 805 SAN JOSE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 4082543582 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547281 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547740 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547741 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547742 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547743 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082549561 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | Total COMMON CARRIER | | 32.69 | 10.57 | 43.26 |
| Total 8087763 805 SAN JOSE, CA - HTB | | | | 32.69 | 10.57 | 43.26 |
| 8087765 825 SAN LUIS OBISPO, CA - TJ | | | | | | |
| COMMON CARRIER | | | | | | |
| | | | | | | |
| 8055438300 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438322 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438335 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438368 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438372 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438383 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438388 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438396 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438424 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438488 | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | Total COMMON CARRIER | | 46.70 | 15.60 | 62.30 |
| Total 8087765 825 SAN LUIS OBISPO, CA - TJ | | | | 46.70 | 15.60 | 62.30 |
| 8087770 806 SANTA ANA, CA - HTB | | | | | | |
| COMMON CARRIER | | | | | | |
| | | | | | | |
| 7145410297 | **Voice Services** | Loc A: 1008 EAST 17TH STREET, SANTA ANA, CA | | | | |



| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145410392** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145411093** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145412237** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413020** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413024** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413220** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.99** | **43.68** |
| **Total 8087770 806 SANTA ANA, CA - HTB** | | | | **32.69** | **10.99** | **43.68** |

**8087772 807 SANTA CLARA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082470959** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479001** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479002** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479003** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479004** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.25** | **29.60** |
| **Total 8087772 807 SANTA CLARA, CA - HTB** | | | | **23.35** | **6.25** | **29.60** |

**8087774 785 SANTA MARIA, CA - HTB**
**COMMON CARRIER**

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8053490012 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053490892 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053499771 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053520111 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053521017 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053529153 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053529532 | **Voice Services** | Loc A: 1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.75 | 41.44 |
| **Total 8087774 785 SANTA MARIA, CA - HTB** | | | | 32.69 | 8.75 | 41.44 |

**8087778 175 SEEKONK, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5083360530 | **Voice Services** | Loc A: SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083360531 | **Voice Services** | Loc A: SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083360838 | **Voice Services** | Loc A: SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083361806 | **Voice Services** | Loc A: SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083364250 | **Voice Services** | Loc A: SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083365608 | **Voice Services** | Loc A: SEEKONK SQUARE, SEEKONK, MA | | | | |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | Total COMMON CARRIER | | 28.02 | 11.28 | 39.30 |
| **Total 8087778 175 SEEKONK, MA - OCB** | | | | **28.02** | **11.28** | **39.30** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9139620318 | **Voice Services** | Loc A:  WESTBROOKE VILLAGE, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 4.67 | 1.82 | 6.49 |
| **Total 8087779 100 SHAWNEE, KS - OCB** | | | | **4.67** | **1.82** | **6.49** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055832561 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8055833176 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 9.34 | 2.50 | 11.84 |
| **Total 8087782 729 SIMI VALLEY, CA - HTB** | | | | **9.34** | **2.50** | **11.84** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2077752076 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077752096 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077752815 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077752956 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077753065 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 23.35 | 6.15 | 29.50 |
| **Total 8087784 204 SOUTH PORTLAND, ME - OCB** | | | | **23.35** | **6.15** | **29.50** |

![Level (3) COMMUNICATIONS]

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 51011410 |
| | | Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087785 072 SOUTHGATE, MI - OCB**<br>**COMMON CARRIER** | | | | | | |
| 7348235534 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 7348235961 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.22** | **12.56** |
| **Total 8087785 072 SOUTHGATE, MI - OCB** | | | | **9.34** | **3.22** | **12.56** |
| **8087792 745 SPRINGFIELD, OR - HTB**<br>**COMMON CARRIER** | | | | | | |
| 9097962786 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097964910 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097966588 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968160 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968527 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968608 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968620 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087792 745 SPRINGFIELD, OR - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087793 746 SPRINGFIELD, OR - HTB**<br>**COMMON CARRIER** | | | | | | |
| 5417463158 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---:|---:|---:|---:|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417463220** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417463264** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417468910** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417468943** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417469026** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087793 746 SPRINGFIELD, OR - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3202551031** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202590168** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202591038** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202595422** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 8087797 005 ST. CLOUD, MN - OCB** | | | | **18.68** | **6.64** | **25.32** |
| **8087799 707 STOCKTON, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2099520615** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099522673** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |

| Billing Account Number | **1093** |
| --- | --- |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099522683** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099526685** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099526686** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099526688** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | Total COMMON CARRIER | | 28.02 | 9.60 | 37.62 |
| Total 8087799 707 STOCKTON, CA - HTB | | | | 28.02 | 9.60 | 37.62 |

8087802 305 TACOMA, WA - OCB
COMMON CARRIER

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| **2535840220** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2535842990** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2535844533** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2535847429** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2535847610** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2535847862** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | Total COMMON CARRIER | | 28.02 | 10.86 | 38.88 |
| Total 8087802 305 TACOMA, WA - OCB | | | | 28.02 | 10.86 | 38.88 |

8087803 067 TAYLOR, MI - OCB
COMMON CARRIER

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| **3132920254** | **Voice Services** | Loc A:  HANDY ANDY SHOPPING CTR, TAYLOR, MI | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | | **Total COMMON CARRIER** | **4.67** | **1.61** | **6.28** |
| **Total 8087803 067 TAYLOR, MI - OCB** | | | | **4.67** | **1.61** | **6.28** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6262851309 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262854283 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262855931 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262856229 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262856590 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262857634 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262857864 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262859846 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | | **Total COMMON CARRIER** | **37.36** | **10.00** | **47.36** |
| **Total 8087805 758 TEMPLE CITY, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4193820902 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 4193821389 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 4193829474 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **4193829793** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **4193829794** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087808 061 TOLEDO #1, OH - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087812 337 TORRANCE, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3107930633** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3107933123** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3107933129** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109213057** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109213617** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109216067** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109216546** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.41** | **44.10** |
| **Total 8087812 337 TORRANCE, CA - HTB** | | | | **32.69** | **11.41** | **44.10** |
| **8087814 760 TRACY, CA - HTB** **COMMON CARRIER** | | | | | | |
| **2098391440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2098399539 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2098399637 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2098399638 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2098399639 | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087814 760 TRACY, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087815 298 TURLOCK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2096682146 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2096682170 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2096682172 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2096697569 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2096697781 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2096697875 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2096697934 | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087815 298 TURLOCK, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087817 811 UNION GAP - OCB**
**COMMON CARRIER**

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5094531131** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531859** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531904** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531952** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094570783** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578597** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578673** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578679** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.84** | **51.20** |
| **Total 8087817 811 UNION GAP - OCB** | | | | **37.36** | **13.84** | **51.20** |
| **8087820 297 VAN NUYS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8187875989** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876007** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876137** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876501** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876542** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 51011410 |
| Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876569** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876911** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8189018403** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.40** | **51.76** |
| **Total 8087820 297 VAN NUYS, CA - HTB** | | | | **37.36** | **14.40** | **51.76** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3602562641** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602564818** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602567215** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602569420** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 8087821 301 VANCOUVER, WA - OCB** | | | | **18.68** | **7.00** | **25.68** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7602412464** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413266** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413311** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413575** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602414947 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602415615 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602432571 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602433095 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
|  |  | **Total COMMON CARRIER** |  | **37.36** | **10.00** | **47.36** |
| **Total 8087824 709 VICTORVILLE, CA - HTB** |  |  |  | **37.36** | **10.00** | **47.36** |

**8087826 747 VISALIA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5596363810 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597331040 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333640 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333660 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333669 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333670 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333676 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
|  |  | **Total COMMON CARRIER** |  | **32.69** | **8.75** | **41.44** |
| **Total 8087826 747 VISALIA, CA - HTB** |  |  |  | **32.69** | **8.75** | **41.44** |

**8087831 037 WARREN, MI - OCB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 51011410 |
| | | | | Invoice Date | | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5865589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5865733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5865733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5865733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5865733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5865733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8105589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8105733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8105733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8105733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8105733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8105733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.32 | 75.36 |
| **Total 8087831 037 Warren, MI - OCB** | | | | 56.04 | 19.32 | 75.36 |

**8087835 789 WATERBURY, CT - HTB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| **2035970909** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971805** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971813** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971860** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971890** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971912** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2037533314** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | Total COMMON CARRIER | | 32.69 | 11.20 | 43.89 |
| Total 8087835 789 WATERBURY, CT - HTB | | | | 32.69 | 11.20 | 43.89 |

**8087837 264 WATERTOWN, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6179249764** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179261545** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179265294** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179266377** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267291** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267551** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267696** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.37** | **46.06** |
| **Total 8087837 264 WATERTOWN, MA - OCB** | | | | **32.69** | **13.37** | **46.06** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3102161590 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102162786 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102165813 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102166997 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102167138 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102169208 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102169491 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102195606 | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.40** | **51.76** |
| **Total 8087843 252 WESTCHESTER, CA - HTB** | | | | **37.36** | **14.40** | **51.76** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3034273573 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286342 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286485 | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |

# LEVEL (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286578 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286618 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735853858 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735853981 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735854137 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735854181 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735859337 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| | | **Total COMMON CARRIER** | | **46.70** | **14.50** | **61.20** |
| **Total 8087847 122 WESTMINSTER, CO - CB** | | | | **46.70** | **14.50** | **61.20** |

**8087849 214 WHITEHALL, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6104374010 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374103 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374133 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374255 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374258 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374261 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**LEVEL (3)**®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | | Total COMMON CARRIER | | **28.02** | **11.76** | **39.78** |
| **Total 8087849 214 WHITEHALL, PA - OCB** | | | | | **28.02** | **11.76** | **39.78** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| 5708221332 | **Voice Services** | | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708221445 | **Voice Services** | | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222201 | **Voice Services** | | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222321 | **Voice Services** | | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222643 | **Voice Services** | | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708223491 | **Voice Services** | | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | | Total COMMON CARRIER | | **28.02** | **11.76** | **39.78** |
| **Total 8087851 162 WILKES-BARRE, PA - OCB** | | | | | **28.02** | **11.76** | **39.78** |
| **8087855 196 WYOMING, MI - OCB** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| 6165301980 | **Voice Services** | | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301981 | **Voice Services** | | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301982 | **Voice Services** | | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301983 | **Voice Services** | | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301984 | **Voice Services** | | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 23.35 | 8.05 | 31.40 |
| **Total 8087855 196 WYOMING, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087856 181 YORK, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7178454367 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178461104 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466132 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466246 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466330 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466454 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | **28.02** | **11.76** | **39.78** |
| **Total 8087856 181 YORK, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5306747535 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747710 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747741 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747784 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747798 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747915** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087857 311 YUBA CITY, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087931 743 COVINA, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **6269150163** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269154902** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269155361** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269155629** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269156066** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269156697** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269380476** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087931 743 COVINA, CA - HTB** | | | | **32.69** | **11.20** | **43.89** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS**<br>**COMMON CARRIER** | | | | | | |
| **6513650906** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650907** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650908** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6513650910 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6513650911 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6513650913 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6514565780 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516830372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516865917 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516887481 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516887491 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6519051471 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6519051925 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6519054929 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 65.38 | 22.96 | 88.34 |
| **Total 8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | 65.38 | 22.96 | 88.34 |

**8088498 DEPT-5005 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9524475372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 4.67 | 1.64 | 6.31 |
| **Total 8088498 DEPT-5005 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9166834738** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088500 DEPT-5016 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9524408687** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088510 DEPT-5043 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9134024458** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088512 DEPT-5046 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9035234861** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088515 DEPT-5061 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2628270291** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270296** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**LEVEL (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270345** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270346** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270354** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270291** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270296** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270345** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270346** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270354** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.40** | **63.10** |
| **Total 8088516 DEPT-5070 BUFFET'S INC.** | | | | **46.70** | **16.40** | **63.10** |

**8088518 DEPT-5073 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8473688379** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088518 DEPT-5073 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |

**8088523 DEPT-5100 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3609850528** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088523 DEPT-5100 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088524 DEPT-5102 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4147669661 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088524 DEPT-5102 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2034400512 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088528 DEPT-5124 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2159961443 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088529 DEPT-5125 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7177764694 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7177769218 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 9.34 | 3.28 | 12.62 |
| **Total 8088530 DEPT-5130 BUFFET'S INC.** | | | | 9.34 | 3.28 | 12.62 |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152455470 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088531 DEPT-5132 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088532 DEPT-5135 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 7176370271 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088532 DEPT-5135 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088536 DEPT-5202 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 8477269732 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088536 DEPT-5202 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088540 DEPT-5212 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 3148463947 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088540 DEPT-5212 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088543 DEPT-5223 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 3304999416 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088543 DEPT-5223 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088548 DEPT-5234 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 8188307572 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088548 DEPT-5234 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197413299 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7607437199 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088560 DEPT-5990 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6196155232 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155233 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155234 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155235 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155236 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155390 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155391 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155392 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155393 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level (3)**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155394** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155395** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155396** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155397** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155398** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155399** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155440** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155441** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155442** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155446** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155447** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155448** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155449** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155451** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |

**Level (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155452 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155455 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **116.75** | **41.00** | **157.75** |
| **Total 8088562 DEPT-7101 BUFFET'S INC.** | | | | **116.75** | **41.00** | **157.75** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8147740902 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8147740904 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8147740905 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743789 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743920 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743930 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.84** | **37.86** |
| **Total 8088574 DEPT-7304 BUFFET'S INC.** | | | | **28.02** | **9.84** | **37.86** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055231131 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8055231171 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088577 DEPT-7307 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |

**8088580 DEPT-7310 BUFFET'S INC.**

# Level (3)

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| 7609437529 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **4.67** | **1.64** | **6.31** |
| **Total 8088580 DEPT-7310 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5045860264 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589714 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589715 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589716 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **18.68** | **6.56** | **25.24** |
| **Total 8088638 DEPT-8000 BUFFET'S INC.** | | | | **18.68** | **6.56** | **25.24** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589713 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **4.67** | **1.64** | **6.31** |
| **Total 8088640 DEPT-8501 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2162522277 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **4.67** | **1.64** | **6.31** |
| **Total 8088647 DEPT-8583 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **7153843155** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153843862** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153844582** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153845072** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153846524** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 8088651 DEPT-8700 BUFFET'S INC.** | | | | **23.35** | **8.20** | **31.55** |
| **8088659 DEPT-9301 BUFFET'S, INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9494924360** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9494924362** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088659 DEPT-9301 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6519943981** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088668 DEPT-9610 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6513650912 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088676 DEPT-9701 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088677 DEPT-9702 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197580722 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088677 DEPT-9702 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088679 DEPT-9800 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6513650904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088679 DEPT-9800 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8111067 263 SAN DIEGO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6196629181 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629182 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629183 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629184 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629185 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629186 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196629187 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629188 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8111067 263 SAN DIEGO, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8111678 260 DENVER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3033551955 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555105 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555594 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555696 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555855 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555923 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033556025 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033556390 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **37.36** | **9.84** | **47.20** |
| **Total 8111678 260 DENVER, CO - CB** | | | | **37.36** | **9.84** | **47.20** |
| **8114716 261 CERRITOS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5624028307 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

**Level (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5624028309 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028318 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028576 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028603 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160241 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160245 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160255 | **Voice Services** | Loc A: 11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8114716 261 CERRITOS, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8114960 269 FRESNO, CA - HTB #2**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592711927 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592712684 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592712978 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713120 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713278 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713321 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Billing Account Number | | | **1093** |
| | | | Invoice Number | | | 51011410 |
| | | | Invoice Date | | | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592713378 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713487 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 37.36 | 10.00 | 47.36 |
| **Total 8114960 269 FRESNO, CA - HTB #2** | | | | 37.36 | 10.00 | 47.36 |
| **8117123 275 DOWNEY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5628615067 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628620124 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628620452 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628692839 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628696907 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628697280 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628698054 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5629044058 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5629230284 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| | | Total COMMON CARRIER | | 42.03 | 13.77 | 55.80 |
| **Total 8117123 275 DOWNEY, CA - HTB** | | | | 42.03 | 13.77 | 55.80 |

**8117688 DEPT-9645 BUFFET'S. INC.**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 51011410 |
| Invoice Date | Jan 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9529976549** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Jan 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8117688** | | | | **4.67** | **1.64** | **6.31** |

**Level (3)**
C O M M U N I C A T I O N S

Telecommunications Relay Service (TRS)

**What is TRS?**

TRS is a public service that guarantees all citizens access to prompt, professional and accurate communication through the telephone.  Consumers of these specialized services, specifically individuals who are deaf, deaf-blind, hard of hearing or have difficulty speaking, can communicate on the telephone via TTY/TDD, Voice Carry Over (VCO), Hearing Carry Over (HCO), Speech-to-Speech (STS), Spanish and Captioned Telephone in order to connect with family, friends or businesses with ease.

**How does TRS work?**

Dial 711 or the appropriate toll-free number provided at https://www.fcc.gov/encyclopedia/telecommunications-relay-services-directory to connect with TRS in your state.  A qualified Communication Assistant (CA) will ask for the area code and number of the person you wish to call and will begin the relay call.  Generally, the CA will voice the typed message from the text telephone (TDD/TTY) user to the person on the other end.  The CA then relays the spoken words by typing them back to the TDD/TTY user.  All calls are held strictly confidential.  There is no charge to access TRS, although standard long distance charges apply.

**Captioned Telephone**

Captioned Telephone is ideal for individuals with hearing loss who are able to speak for themselves.  A captioned telephone works like any other telephone with an essential difference: it allows users to listen to their phone conversations while reading word-for-word captions of what's said to them.  Captioned Telephone service can be reached by dialing the toll-free number for your state provided at the link above.

Additional Information

Visit our website at http://www.level3.com/en/landing-pages/disability-access-compliance/ for more information and links to state-specific TRS information including available equipment distribution programs and access numbers.

# LEVEL (3)®
### COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

BUFFET'S, INC.
PO BOX 21388
EAGAN MN 55121

*Invoice of Broadwing Communications, LLC, a Level 3 Communications Company*

| *Invoice* | Page 1 of 187 |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Payment Due | March 19, 2017 |
| Invoice Date | February 17, 2017 |

**How to reach Customer Care:**
**1-877-2LEVEL3  (1-877-253-8353)**
**Billing@level3.com**

## Check out the MyLevel3 customer portal!
Learn how to manage your Level 3 services and account online, anytime using the MyLevel3 customer portal:  customerportal.level3.com.

**Going Green** has never been easier with Level 3's paperless invoices.  Sign up and receive your invoice via the MyLevel3 customer portal!  It's easy, go to: My.Level3.com and select Billing > Invoice Management > Setup > Paperless Billing.  If you prefer to receive it via email call the number at the top of your invoice.  Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 21,698.21 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 21,698.21 |
| | |
| Current Charges | 10,882.60 |
| Finance Charges | 162.59 |
| **Total Amount Due    USD** | **32,743.40** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

## *News You Can Use*

MyLevel3[SM] (formerly the Level(3)Enabled Portal) gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit customerportal.level3.com today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.



### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BUFFET'S, INC. |
| Billing Account Number | 1093  8 |
| Invoice Number | 52099491 |
| Payment Due | **March 19, 2017** |

WIRE TRANSFER INFORMATION:



Pay your bill online at: customerportal.level3.com

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due    USD** | 32,743.40 |
|---|---|

Amount Enclosed: ☐☐☐☐☐☐☐☐☐

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

170319  000000052099491  00000000000000001093  8  2  00003274340  8



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options. You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user? Visit customerportal.level3.com for more information on how to register. For any questions related to the Portal, email PortalAccess@level3.com or call 1-877-8LEVEL3.

**6. When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net). Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:

    -Account name and number
    -Date of invoice
    -Amount of disputed charges
    -Type of disputed charges
    -Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at: http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Broadwing Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

*© Level 3 Communications, LLC. All Rights Reserved. Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc. Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.*

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 25.00 |
| Non-Recurring Charges | 7,121.59 |
| Usage Charges | 1,099.09 |
| Taxes, Fees and Surcharges | 2,636.92 |
| **Total Current Charges USD\*** | 10,882.60 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 21,741.78 |
| 0-30 Days | 0.00 |
| 31-60 Days | 11,001.62 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 32,743.40 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Dec 17, 2016 | 50056460 | 10,839.03 | 0.00 | 0.00 | 162.59 | 11,001.62 |
| Jan 17, 2017 | 51011410 | 10,859.18 | 0.00 | 0.00 | 0.00 | 10,859.18 |
| Feb 17, 2017 | 52099491 | 10,882.60 | 0.00 | 0.00 | 0.00 | 10,882.60 |
| | | 32,580.81 | 0.00 | 0.00 | 162.59 | 32,743.40 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | | | | | | |
| AL Utility Gross Receipts Tax | 0.00 | 7.35 | 0.00 | 0.00 | 0.00 | 7.35 |
| AR Sales Tax | 0.00 | 0.76 | 0.12 | 0.12 | 0.00 | 1.00 |
| AZ Sales Tax | 0.00 | 0.02 | 0.00 | 0.02 | 0.00 | 0.04 |
| CA Utility Users Tax | 0.00 | 0.00 | 1.56 | 61.25 | 0.00 | 62.81 |
| CO Sales Tax | 0.00 | 0.18 | 0.07 | 2.34 | 0.00 | 2.59 |
| CT Sales Tax | 0.00 | 8.64 | 0.00 | 0.00 | 0.00 | 8.64 |
| DE Excise Tax | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| FL Communications Services Tax | 0.00 | 10.53 | 0.52 | 6.44 | 0.00 | 17.49 |
| IA Sales Tax | 0.00 | 0.54 | 0.00 | 0.09 | 0.00 | 0.63 |
| IL Excise Tax | 0.00 | 0.00 | 0.00 | 48.67 | 0.00 | 48.67 |
| IL Utility Users Tax | 0.00 | 0.00 | 0.00 | 1.13 | 0.00 | 1.13 |
| IN Sales Tax | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 |
| KS Sales Tax | 0.00 | 4.63 | 0.77 | 1.09 | 0.00 | 6.49 |
| KY Sales Tax | 0.00 | 12.62 | 0.00 | 0.00 | 0.00 | 12.62 |
| KY Utility Gross Receipts License Tax | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| LA Sales Tax | 0.00 | 3.01 | 0.00 | 0.00 | 0.00 | 3.01 |
| MA Sales Tax | 0.00 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 |
| ME Service Provider Tax | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Sales Tax | 0.00 | 21.24 | 0.00 | 0.00 | 0.00 | 21.24 |
| MN Sales Tax | 0.00 | 65.60 | 1.86 | 0.71 | 0.00 | 68.17 |
| MO Sales Tax | 0.00 | 0.31 | 0.07 | 0.18 | 0.00 | 0.56 |
| MS Sales Tax | 0.00 | 14.81 | 0.00 | 0.00 | 0.00 | 14.81 |
| NC Sales Tax | 0.00 | 9.96 | 0.00 | 0.00 | 0.00 | 9.96 |
| NJ Sales Tax | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| NY Sales Tax | 0.00 | 0.28 | 0.29 | 0.00 | 0.00 | 0.57 |
| OH Sales Tax | 0.00 | 10.76 | 2.43 | 0.00 | 0.00 | 13.19 |
| OR License Tax | 0.00 | 0.00 | 0.00 | 10.27 | 0.00 | 10.27 |
| PA Sales Tax | 0.00 | 27.15 | 0.00 | 1.78 | 0.00 | 28.93 |
| SC License Tax | 0.00 | 0.00 | 0.00 | 3.45 | 0.00 | 3.45 |
| TN Sales Tax | 0.00 | 15.37 | 0.01 | 0.00 | 0.00 | 15.38 |
| TX Sales Tax | 0.00 | 6.74 | 0.00 | 0.14 | 0.00 | 6.88 |
| VA Sales Tax | 0.00 | 7.48 | 0.00 | 0.00 | 0.00 | 7.48 |
| WA Sales Tax | 0.00 | 29.44 | 0.00 | 11.41 | 0.00 | 40.85 |
| WI Sales Tax | 0.00 | 9.47 | 1.03 | 0.00 | 0.00 | 10.50 |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Total Taxes | 0.00 | 278.86 | 8.73 | 149.12 | 0.00 | 436.71 |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,443.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,443.64 |
| State Universal Service Fund Surcharge | | | | | | |
| CO Universal Service Fund Surcharge | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.17 |
| GA Universal Access Fund Surcharge | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.24 |
| IL Universal Service Fund Surcharge | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| IN Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Universal Service Fund Surcharge | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| MO Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| OR Universal Service Fund Surcharge | 0.00 | 2.51 | 0.00 | 0.00 | 0.00 | 2.51 |
| SC Universal Service Fund Surcharge | 0.00 | 6.31 | 0.00 | 0.00 | 0.00 | 6.31 |
| TX Universal Service Fund Surcharge | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.23 |
| State and Local Surcharges | | | | | | |
| CA High Cost Fund-A Surcharge | 0.00 | 0.37 | 0.00 | 0.00 | 0.00 | 0.37 |
| CA Public Utility Commission (PUC) Fee | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.53 | 0.00 | 0.00 | 0.00 | 0.53 |
| CA Teleconnect Fund Surcharge | 0.00 | 1.23 | 0.00 | 0.00 | 0.00 | 1.23 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 5.49 | 0.00 | 0.00 | 0.00 | 5.49 |
| CT Telecommunications Relay Service Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Public Utility Commission (PUC) Fee | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 2.24 | 0.00 | 0.00 | 0.00 | 2.24 |
| IN Gross Receipts Surcharge | 0.00 | 1.91 | 0.00 | 0.00 | 0.00 | 1.91 |
| KY Gross Receipts Surcharge | 0.00 | 2.87 | 0.00 | 0.00 | 0.00 | 2.87 |
| MD Gross Receipts Tax Surcharge | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| NY Section 186-e MCTD Surcharge | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 |
| NY Section 186-e Surcharge | 0.00 | 5.44 | 0.00 | 0.00 | 0.00 | 5.44 |
| OR Gross Receipts Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| OR Public Utility Commission (PUC) Fee | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| PA Gross Receipts Tax Surcharge | 0.00 | 22.73 | 0.00 | 0.00 | 0.00 | 22.73 |
| TX Utility Gross Receipts Assessment | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| WA Utility Users Tax Surcharge | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| State and Local 911 Fees | | | | | | |
| CA 911 Fee | 0.00 | 0.81 | 0.00 | 0.00 | 0.00 | 0.81 |
| Administrative Expense Fee | 51.24 | 0.00 | 0.00 | 0.00 | 0.00 | 51.24 |
| Property Surcharge | 0.00 | 340.31 | 0.00 | 0.00 | 0.00 | 340.31 |
| Cost Recovery Fee | 0.00 | 272.28 | 0.00 | 0.00 | 0.00 | 272.28 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| VA Recovery Surcharge | 0.00 | 0.52 | 0.00 | 0.00 | 0.00 | 0.52 |
| Franchise Cost Recovery | 0.00 | 21.37 | 5.96 | 8.05 | 0.00 | 35.38 |
| **Total Fees and Surcharges** | **1,494.88** | **689.17** | **6.40** | **9.76** | **0.00** | **2,200.21** |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | **1,494.88** | **968.03** | **15.13** | **158.88** | **0.00** | **2,636.92** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES NORTH POINTE SHOPPING CTR, MODESTO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 56.04 | 19.08 | 75.12 |
| Voice Services | Usage Charges | 9.63 | 1.86 | 11.49 |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total  NORTH POINTE SHOPPING CTR, MODESTO, CA** | | **65.67** | **20.94** | **86.61** |
| **Total 1008140961** | | **65.67** | **20.94** | **86.61** |
| 1008149872 DEPT-5240 BUFFET'S INC | | | | |
| DIV 2 OFFICE, TYRONE, GA | | | | |
| Voice Services | Non-Recurring Charges | 7.62 | 2.10 | 9.72 |
| | **Total  DIV 2 OFFICE, TYRONE, GA** | **7.62** | **2.10** | **9.72** |
| **Total 1008149872** | | **7.62** | **2.10** | **9.72** |
| 1008150454 DEPT-8551 BUFFET'S INC | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 2.54 | 0.91 | 3.45 |
| | **Total  1460 BUFFET WAY, EAGAN, MN** | **2.54** | **0.91** | **3.45** |
| **Total 1008150454** | | **2.54** | **0.91** | **3.45** |
| 1008151939 DEPT-0329 BUFFET'S INC | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.12 | 50.48 |
| | **Total  1460 BUFFET WAY, EAGAN, MN** | **37.36** | **13.12** | **50.48** |
| **Total 1008151939** | | **37.36** | **13.12** | **50.48** |
| 1008158289 0339 HAYWARD, CA - HTB | | | | |
| STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| Voice Services | Usage Charges | 0.99 | 0.20 | 1.19 |
| Voice Services | Non-Recurring Charges | 20.32 | 8.08 | 28.40 |
| | **Total  STR 0339 JJ NORTH, HAYWARD, CA** | **21.31** | **8.28** | **29.59** |
| **Total 1008158289** | | **21.31** | **8.28** | **29.59** |
| 1008158290 0340 FAIRFIELD, CA - HTB | | | | |
| STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| Voice Services | Non-Recurring Charges | 12.70 | 3.70 | 16.40 |
| Voice Services | Usage Charges | 1.90 | 0.27 | 2.17 |
| | **Total  STR 0340 JJ NORTH, FAIRFIELD, CA** | **14.60** | **3.97** | **18.57** |
| **Total 1008158290** | | **14.60** | **3.97** | **18.57** |
| 1008158291 0341 CONCORD, CA - HTB | | | | |
| STR 0341 JJ NORTH, CONCORD, CA | | | | |
| Voice Services | Usage Charges | 6.78 | 1.58 | 8.36 |
| Voice Services | Non-Recurring Charges | 12.70 | 3.40 | 16.10 |
| | **Total  STR 0341 JJ NORTH, CONCORD, CA** | **19.48** | **4.98** | **24.46** |
| **Total 1008158291** | | **19.48** | **4.98** | **24.46** |
| 1008160762 BUFFETS, INC/TAHOE JOES STORE #831 | | | | |
| 4015 W. CALDWELL, VISALIA, CA | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Voice Services | Usage Charges | 3.94 | 0.78 | 4.72 |
| | **Total  4015 W. CALDWELL, VISALIA, CA** | **50.64** | **13.28** | **63.92** |
| **Total 1008160762** | | **50.64** | **13.28** | **63.92** |
| 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2101, Greenville, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total  STORE # 2101, Greenville, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162137** | | **18.68** | **5.60** | **24.28** |
| 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2103, Anderson, SC | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.40 | 36.42 |
| | **Total  STORE # 2103, Anderson, SC** | **28.02** | **8.40** | **36.42** |
| **Total 1008162139** | | **28.02** | **8.40** | **36.42** |
| 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2105, Columbia, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total  STORE # 2105, Columbia, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162141** | | **18.68** | **5.60** | **24.28** |
| 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2106, Greenwood, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total  STORE # 2106, Greenwood, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162142** | | **18.68** | **5.60** | **24.28** |
| 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2107, Spartanburg, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total  STORE # 2107, Spartanburg, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162143** | | **18.68** | **5.60** | **24.28** |
| 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2112, Augusta, GA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| | **Total  STORE # 2112, Augusta, GA** | **23.35** | **6.35** | **29.70** |
| **Total 1008162148** | | **23.35** | **6.35** | **29.70** |
| 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | |
| STORE # 2118, Rome, GA | | | | |
| Voice Services | Usage Charges | 9.20 | 2.34 | 11.54 |

# Level 3 COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2118, Rome, GA** | **27.88** | **7.42** | **35.30** |
| **Total 1008162153** | | **27.88** | **7.42** | **35.30** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2126, Greer, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total STORE # 2126, Greer, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162160** | | **18.68** | **5.60** | **24.28** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2128, Corydon, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2128, Corydon, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162162** | | **18.68** | **5.28** | **23.96** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2130, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2130, Louisville, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162163** | | **18.68** | **6.64** | **25.32** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2134, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2134, Indianapolis, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162165** | | **18.68** | **5.28** | **23.96** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2136, Millington, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | **Total STORE # 2136, Millington, TN** | **18.68** | **6.68** | **25.36** |
| **Total 1008162167** | | **18.68** | **6.68** | **25.36** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2138, Summerville, SC** | | | | |
| Voice Services | Usage Charges | 4.13 | 0.74 | 4.87 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total STORE # 2138, Summerville, SC** | **22.81** | **6.34** | **29.15** |
| **Total 1008162169** | | **22.81** | **6.34** | **29.15** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2144, Tuscaloosa, AL** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.90 | 31.25 |
| | **Total STORE # 2144, Tuscaloosa, AL** | **23.35** | **7.90** | **31.25** |
| **Total 1008162172** | | **23.35** | **7.90** | **31.25** |
| **1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2161, Marion, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2161, Marion, OH** | **18.68** | **6.64** | **25.32** |
| **Total 1008162176** | | **18.68** | **6.64** | **25.32** |
| **1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2169, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2169, Indianapolis, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162181** | | **18.68** | **5.28** | **23.96** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2185, Lake Charles, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| Voice Services | Usage Charges | 3.39 | 0.97 | 4.36 |
| | **Total STORE # 2185, Lake Charles, LA** | **22.07** | **6.85** | **28.92** |
| **Total 1008162187** | | **22.07** | **6.85** | **28.92** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2195, Cedar Rapids, IA** | | | | |
| Voice Services | Usage Charges | 16.37 | 2.56 | 18.93 |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2195, Cedar Rapids, IA** | **35.05** | **7.48** | **42.53** |
| **Total 1008162192** | | **35.05** | **7.48** | **42.53** |
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2212, Westland, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | **Total STORE # 2212, Westland, MI** | **18.68** | **6.44** | **25.12** |
| **Total 1008162199** | | **18.68** | **6.44** | **25.12** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2213, Springfield, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2213, Springfield, MO** | **18.68** | **4.92** | **23.60** |
| **Total 1008162200** | | **18.68** | **4.92** | **23.60** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2218, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.28 | 25.96 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Usage Charges | 28.87 | 11.10 | 39.97 |
| | **Total STORE # 2218, Shawnee, KS** | **47.55** | **18.38** | **65.93** |
| **Total 1008162202** | | **47.55** | **18.38** | **65.93** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2221, Wichita, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.71 | 6.38 |
| | **Total STORE # 2221, Wichita, KS** | **4.67** | **1.71** | **6.38** |
| **Total 1008162204** | | **4.67** | **1.71** | **6.38** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2225, Denham Springs, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| | **Total STORE # 2225, Denham Springs, LA** | **18.68** | **5.88** | **24.56** |
| **Total 1008162207** | | **18.68** | **5.88** | **24.56** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2235, Clive, IA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2235, Clive, IA** | **18.68** | **4.92** | **23.60** |
| **Total 1008162212** | | **18.68** | **4.92** | **23.60** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2255, Joplin, MO** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.23 | 5.90 |
| | **Total STORE # 2255, Joplin, MO** | **4.67** | **1.23** | **5.90** |
| **Total 1008162222** | | **4.67** | **1.23** | **5.90** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2256, Lansing, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | **Total STORE # 2256, Lansing, MI** | **18.68** | **6.44** | **25.12** |
| **Total 1008162223** | | **18.68** | **6.44** | **25.12** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2261, Bowling Green, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| Voice Services | Usage Charges | 4.99 | 1.47 | 6.46 |
| | **Total STORE # 2261, Bowling Green, KY** | **23.67** | **8.11** | **31.78** |
| **Total 1008162225** | | **23.67** | **8.11** | **31.78** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2262, NORTH Myrtle Beach, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| Voice Services | Usage Charges | 17.58 | 5.05 | 22.63 |
| | **Total STORE # 2262, NORTH Myrtle Beach, SC** | **36.26** | **10.65** | **46.91** |
| **Total 1008162226** | | **36.26** | **10.65** | **46.91** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2267, Salisbury, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | **Total STORE # 2267, Salisbury, NC** | **18.68** | **6.56** | **25.24** |
| **Total 1008162231** | | **18.68** | **6.56** | **25.24** |
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2269, Comstock Park, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.61 | 6.28 |
| | **Total STORE # 2269, Comstock Park, MI** | **4.67** | **1.61** | **6.28** |
| **Total 1008162233** | | **4.67** | **1.61** | **6.28** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2271, Paducah, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2271, Paducah, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162234** | | **18.68** | **6.64** | **25.32** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2278, Conroe, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| Voice Services | Usage Charges | 3.07 | 0.40 | 3.47 |
| | **Total STORE # 2278, Conroe, TX** | **21.75** | **6.76** | **28.51** |
| **Total 1008162239** | | **21.75** | **6.76** | **28.51** |
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2287, Champaign, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| | **Total STORE # 2287, Champaign, IL** | **18.68** | **8.16** | **26.84** |
| **Total 1008162245** | | **18.68** | **8.16** | **26.84** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2293, Suffolk, VA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.20 | 24.88 |
| | **Total STORE # 2293, Suffolk, VA** | **18.68** | **6.20** | **24.88** |
| **Total 1008162247** | | **18.68** | **6.20** | **24.88** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2296, Lake Jackson, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2296, Lake Jackson, TX | **18.68** | **6.36** | **25.04** |
| **Total 1008162249** | | **18.68** | **6.36** | **25.04** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2302, Seneca, SC** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.40 | 6.07 |
| | Total STORE # 2302, Seneca, SC | **4.67** | **1.40** | **6.07** |
| **Total 1008162252** | | **4.67** | **1.40** | **6.07** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2304, Columbus, MS** | | | | |
| Voice Services | Usage Charges | 4.91 | 1.68 | 6.59 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2304, Columbus, MS | **23.59** | **8.24** | **31.83** |
| **Total 1008162254** | | **23.59** | **8.24** | **31.83** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2305, Tyler, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | Total STORE # 2305, Tyler, TX | **18.68** | **6.36** | **25.04** |
| **Total 1008162255** | | **18.68** | **6.36** | **25.04** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2309, Farmington, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2309, Farmington, MO | **18.68** | **4.92** | **23.60** |
| **Total 1008162258** | | **18.68** | **4.92** | **23.60** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2314, Elizabethtown, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| | Total STORE # 2314, Elizabethtown, KY | **23.35** | **8.30** | **31.65** |
| **Total 1008162261** | | **23.35** | **8.30** | **31.65** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2320, Hattiesburg, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2320, Hattiesburg, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162266** | | **18.68** | **6.56** | **25.24** |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2321, Cape Girardeau, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2321, Cape Girardeau, MO | **18.68** | **4.92** | **23.60** |
| **Total 1008162267** | | **18.68** | **4.92** | **23.60** |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2324, Horn Lake, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2324, Horn Lake, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162269** | | **18.68** | **6.56** | **25.24** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2327, Orangeburg, SC** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.00 | 30.35 |
| | Total STORE # 2327, Orangeburg, SC | **23.35** | **7.00** | **30.35** |
| **Total 1008162272** | | **23.35** | **7.00** | **30.35** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2328, Ruston, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| | Total STORE # 2328, Ruston, LA | **18.68** | **5.88** | **24.56** |
| **Total 1008162273** | | **18.68** | **5.88** | **24.56** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2331, Meridian, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2331, Meridian, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162276** | | **18.68** | **6.56** | **25.24** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2332, Beckley, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | Total STORE # 2332, Beckley, WV | **18.68** | **4.92** | **23.60** |
| **Total 1008162277** | | **18.68** | **4.92** | **23.60** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2334, Wooster, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | Total STORE # 2334, Wooster, OH | **18.68** | **6.44** | **25.12** |
| **Total 1008162279** | | **18.68** | **6.44** | **25.12** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2340, Roanoke Rapids, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2340, Roanoke Rapids, NC** | **18.68** | **6.56** | **25.24** |
| **Total 1008162284** | | **18.68** | **6.56** | **25.24** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2343, Dalton, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2343, Dalton, GA** | **18.68** | **5.08** | **23.76** |
| **Total 1008162286** | | **18.68** | **5.08** | **23.76** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2345, Effingham, IL** | | | | |
| Voice Services | Usage Charges | 43.96 | 14.52 | 58.48 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2345, Effingham, IL** | **62.64** | **21.52** | **84.16** |
| **Total 1008162288** | | **62.64** | **21.52** | **84.16** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2347, Poplar Bluff, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Voice Services | Usage Charges | 37.49 | 8.57 | 46.06 |
| | **Total STORE # 2347, Poplar Bluff, MO** | **56.17** | **13.49** | **69.66** |
| **Total 1008162290** | | **56.17** | **13.49** | **69.66** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2348, Jonesboro, AR** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| | **Total STORE # 2348, Jonesboro, AR** | **9.34** | **3.46** | **12.80** |
| **Total 1008162291** | | **9.34** | **3.46** | **12.80** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2352, Foley, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |
| | **Total STORE # 2352, Foley, AL** | **18.68** | **6.32** | **25.00** |
| **Total 1008162294** | | **18.68** | **6.32** | **25.00** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2357, Commerce, GA** | | | | |
| Voice Services | Usage Charges | 24.03 | 5.22 | 29.25 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| | **Total STORE # 2357, Commerce, GA** | **47.38** | **11.57** | **58.95** |
| **Total 1008162298** | | **47.38** | **11.57** | **58.95** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2360, Crossville, TN** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.34 | 12.68 |
| | **Total STORE # 2360, Crossville, TN** | **9.34** | **3.34** | **12.68** |
| **Total 1008162301** | | **9.34** | **3.34** | **12.68** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2362, Cullman, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |
| | **Total STORE # 2362, Cullman, AL** | **18.68** | **6.32** | **25.00** |
| **Total 1008162303** | | **18.68** | **6.32** | **25.00** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2370, Asheville, NC** | | | | |
| Voice Services | Usage Charges | 11.45 | 4.00 | 15.45 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | **Total STORE # 2370, Asheville, NC** | **30.13** | **10.56** | **40.69** |
| **Total 1008162308** | | **30.13** | **10.56** | **40.69** |
| **1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2371, Stockbridge, GA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.27 | 5.94 |
| | **Total STORE # 2371, Stockbridge, GA** | **4.67** | **1.27** | **5.94** |
| **Total 1008162309** | | **4.67** | **1.27** | **5.94** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2378, Owensboro, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2378, Owensboro, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162314** | | **18.68** | **6.64** | **25.32** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2380, Greeneville, TN** | | | | |
| Voice Services | Usage Charges | 22.46 | 7.97 | 30.43 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | **Total STORE # 2380, Greeneville, TN** | **41.14** | **14.65** | **55.79** |
| **Total 1008162316** | | **41.14** | **14.65** | **55.79** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2381, Prattville, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |

**LEVEL (3)** COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2381, Prattville, AL** | **18.68** | **6.32** | **25.00** |
| **Total 1008162317** | **18.68** | **6.32** | **25.00** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2382, Marrero, LA** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| **Total STORE # 2382, Marrero, LA** | **18.68** | **5.96** | **24.64** |
| **Total 1008162318** | **18.68** | **5.96** | **24.64** |
| **1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2387, Georgetown, SC** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.40 | 6.07 |
| **Total STORE # 2387, Georgetown, SC** | **4.67** | **1.40** | **6.07** |
| **Total 1008162323** | **4.67** | **1.40** | **6.07** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2388, Johnstown, PA** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| **Total STORE # 2388, Johnstown, PA** | **18.68** | **7.84** | **26.52** |
| **Total 1008162324** | **18.68** | **7.84** | **26.52** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2391, Moline, IL** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| **Total STORE # 2391, Moline, IL** | **18.68** | **8.16** | **26.84** |
| **Total 1008162327** | **18.68** | **8.16** | **26.84** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2393, Middlesboro, KY** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total STORE # 2393, Middlesboro, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162329** | **18.68** | **6.64** | **25.32** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2394, Hanover, PA** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| Voice Services          Usage Charges | 12.83 | 5.10 | 17.93 |
| **Total STORE # 2394, Hanover, PA** | **31.51** | **12.94** | **44.45** |
| **Total 1008162330** | **31.51** | **12.94** | **44.45** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2396, Conway, SC** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total STORE # 2396, Conway, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162332** | **18.68** | **5.60** | **24.28** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2397, Alcoa, TN** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| **Total STORE # 2397, Alcoa, TN** | **18.68** | **6.68** | **25.36** |
| **Total 1008162333** | **18.68** | **6.68** | **25.36** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2398, Union City, TN** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| Voice Services          Usage Charges | 15.20 | 5.40 | 20.60 |
| **Total STORE # 2398, Union City, TN** | **33.88** | **12.08** | **45.96** |
| **Total 1008162334** | **33.88** | **12.08** | **45.96** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2405, Surfside Beach, SC** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total STORE # 2405, Surfside Beach, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162340** | **18.68** | **5.60** | **24.28** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2406, Picayune, MS** | | | |
| Voice Services          Usage Charges | 25.84 | 8.59 | 34.43 |
| Voice Services          Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| **Total STORE # 2406, Picayune, MS** | **49.19** | **16.79** | **65.98** |
| **Total 1008162341** | **49.19** | **16.79** | **65.98** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2408, Sylva, NC** | | | |
| Voice Services          Usage Charges | 28.48 | 8.55 | 37.03 |
| Voice Services          Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| **Total STORE # 2408, Sylva, NC** | **47.16** | **15.11** | **62.27** |
| **Total 1008162342** | **47.16** | **15.11** | **62.27** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2409, Pearl, MS** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| **Total STORE # 2409, Pearl, MS** | **18.68** | **7.24** | **25.92** |
| **Total 1008162343** | **18.68** | **7.24** | **25.92** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2410, Valdosta, GA** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.27 | 5.94 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2410, Valdosta, GA** | **4.67** | **1.27** | **5.94** |
| **Total 1008162344** | | **4.67** | **1.27** | **5.94** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2416, Clarksburg, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Voice Services | Usage Charges | 8.24 | 0.41 | 8.65 |
| | **Total STORE # 2416, Clarksburg, WV** | **26.92** | **5.33** | **32.25** |
| **Total 1008162349** | | **26.92** | **5.33** | **32.25** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2418, Charleston, WV** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 14.94 | 2.80 | 17.74 |
| | **Total STORE # 2418, Charleston, WV** | **38.29** | **8.95** | **47.24** |
| **Total 1008162351** | | **38.29** | **8.95** | **47.24** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2419, Waycross, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 17.62 | 4.68 | 22.30 |
| | **Total STORE # 2419, Waycross, GA** | **36.30** | **9.76** | **46.06** |
| **Total 1008162352** | | **36.30** | **9.76** | **46.06** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2423, Crestview, FL** | | | | |
| Voice Services | Usage Charges | 12.72 | 5.05 | 17.77 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.88 | 26.56 |
| | **Total STORE # 2423, Crestview, FL** | **31.40** | **12.93** | **44.33** |
| **Total 1008162355** | | **31.40** | **12.93** | **44.33** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2424, Princeton, WV** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.69 | 17.70 |
| Voice Services | Usage Charges | 26.17 | 6.58 | 32.75 |
| | **Total STORE # 2424, Princeton, WV** | **40.18** | **10.27** | **50.45** |
| **Total 1008162356** | | **40.18** | **10.27** | **50.45** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2425, Elkhart, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2425, Elkhart, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162357** | | **18.68** | **5.28** | **23.96** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **331 NORTH CREEK DR, festus, mo** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total 331 NORTH CREEK DR, festus, mo** | **18.68** | **4.92** | **23.60** |
| **Total 1008162360** | | **18.68** | **4.92** | **23.60** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2430, Murray, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2430, Murray, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162361** | | **18.68** | **6.64** | **25.32** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2433, Pace, FL** | | | | |
| Voice Services | Usage Charges | 25.60 | 10.44 | 36.04 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.20 | 25.88 |
| | **Total STORE # 2433, Pace, FL** | **44.28** | **17.64** | **61.92** |
| **Total 1008162364** | | **44.28** | **17.64** | **61.92** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2434, Statesboro, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2434, Statesboro, GA** | **18.68** | **5.08** | **23.76** |
| **Total 1008162365** | | **18.68** | **5.08** | **23.76** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2435, Lebanon, TN** | | | | |
| Voice Services | Usage Charges | 4.41 | 1.58 | 5.99 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | **Total STORE # 2435, Lebanon, TN** | **23.09** | **8.26** | **31.35** |
| **Total 1008162366** | | **23.09** | **8.26** | **31.35** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2436, MOUNT VERNON, IL** | | | | |
| Voice Services | Usage Charges | 16.57 | 5.91 | 22.48 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| | **Total STORE # 2436, MOUNT VERNON, IL** | **35.25** | **13.15** | **48.40** |
| **Total 1008162367** | | **35.25** | **13.15** | **48.40** |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2439, Michigan City, IN** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.96 | 17.97 |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2439, Michigan City, IN | **14.01** | **3.96** | **17.97** |
| **Total 1008162369** | | **14.01** | **3.96** | **17.97** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2440, Corinth, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 2.58 | 0.85 | 3.43 |
| | Total STORE # 2440, Corinth, MS | **21.26** | **7.41** | **28.67** |
| **Total 1008162370** | | **21.26** | **7.41** | **28.67** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2441, Sandusky, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.64 | 26.32 |
| Voice Services | Usage Charges | 1.86 | 0.54 | 2.40 |
| | Total STORE # 2441, Sandusky, OH | **20.54** | **8.18** | **28.72** |
| **Total 1008162371** | | **20.54** | **8.18** | **28.72** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2454, NORTH Augusta, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | Total STORE # 2454, NORTH Augusta, SC | **18.68** | **5.60** | **24.28** |
| **Total 1008162380** | | **18.68** | **5.60** | **24.28** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2456, Griffin, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 0.35 | 0.01 | 0.36 |
| | Total STORE # 2456, Griffin, GA | **19.03** | **5.09** | **24.12** |
| **Total 1008162382** | | **19.03** | **5.09** | **24.12** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2461, Dawsonville, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2461, Dawsonville, GA | **18.68** | **5.08** | **23.76** |
| **Total 1008162386** | | **18.68** | **5.08** | **23.76** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2462, Gardendale, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2462, Gardendale, AL | **18.68** | **6.56** | **25.24** |
| **Total 1008162387** | | **18.68** | **6.56** | **25.24** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2465, Mechanicsburg, PA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| | Total STORE # 2465, Mechanicsburg, PA | **18.68** | **7.84** | **26.52** |
| **Total 1008162390** | | **18.68** | **7.84** | **26.52** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2469, Athens, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2469, Athens, GA | **18.68** | **5.08** | **23.76** |
| **Total 1008162394** | | **18.68** | **5.08** | **23.76** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2474, Waxahachie, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| Voice Services | Usage Charges | 6.03 | 1.26 | 7.29 |
| | Total STORE # 2474, Waxahachie, TX | **24.71** | **7.62** | **32.33** |
| **Total 1008162399** | | **24.71** | **7.62** | **32.33** |
| **8081118 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Voice Services | Usage Charges | 3.12 | 0.43 | 3.55 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **35.81** | **11.91** | **47.72** |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Other Services | Recurring Charges | 25.00 | 8.82 | 33.82 |
| | Total PO BOX 21388, EAGAN, MN | **25.00** | **8.82** | **33.82** |
| **Total 8081118** | | **60.81** | **20.73** | **81.54** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | |
| **MOUNT VERNON SHOPPING CTR, Alexandria, VA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.75 | 31.10 |
| | Total MOUNT VERNON SHOPPING CTR, Alexandria, VA | **23.35** | **7.75** | **31.10** |
| **Total 8087461** | | **23.35** | **7.75** | **31.10** |
| **8087462 198 AMHERST, NY - OCB** | | | | |
| **MEDIA PLAY SHOPPING CTR, Amherst, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.90 | 30.25 |
| | Total MEDIA PLAY SHOPPING CTR, Amherst, NY | **23.35** | **6.90** | **30.25** |
| **Total 8087462** | | **23.35** | **6.90** | **30.25** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | |
| **FOREST PLAZA, Annapolis, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total FOREST PLAZA, Annapolis, MD | **18.68** | **5.96** | **24.64** |
| **Total 8087465** | | **18.68** | **5.96** | **24.64** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | |
| **TOWN & COUNTRY CENTER, Arlington Heights, IL** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 18.36 | 60.39 |
| | Total TOWN & COUNTRY CENTER, Arlington Heights, IL | **42.03** | **18.36** | **60.39** |
| **Total 8087467** | | **42.03** | **18.36** | **60.39** |
| **8087468 512 ARLINGTON, TX - HTB** | | | | |
| **BARDIN PLACE SHOP. MALL, Arlington, TX** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.59 | 6.26 |
| | Total BARDIN PLACE SHOP. MALL, Arlington, TX | **4.67** | **1.59** | **6.26** |
| **Total 8087468** | | **4.67** | **1.59** | **6.26** |
| **8087469 110 ARVADA, CO - CB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **23.35** | **8.20** | **31.55** |
| **Total 8087469** | | **23.35** | **8.20** | **31.55** |
| **8087472 739 BAKERSFIELD, CA - HTB** | | | | |
| **4221 SOUTH H STREET, BAKERSFIELD, CA** | | | | |
| Voice Services | Usage Charges | 31.90 | 7.92 | 39.82 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total 4221 SOUTH H STREET, BAKERSFIELD, CA | **64.59** | **16.67** | **81.26** |
| **Total 8087472** | | **64.59** | **16.67** | **81.26** |
| **8087474 823 BAKERSFIELD, CA - TJ** | | | | |
| **9000 MING AVE, Bakersfield, CA** | | | | |
| Voice Services | Usage Charges | 5.33 | 0.84 | 6.17 |
| Voice Services | Non-Recurring Charges | 51.37 | 13.75 | 65.12 |
| | Total 9000 MING AVE, Bakersfield, CA | **56.70** | **14.59** | **71.29** |
| **Total 8087474** | | **56.70** | **14.59** | **71.29** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | |
| **5700 BECKLEY ROAD, BATTLE CREEK, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| | Total 5700 BECKLEY ROAD, BATTLE CREEK, MI | **23.35** | **8.05** | **31.40** |
| **Total 8087475** | | **23.35** | **8.05** | **31.40** |
| **8087476 293 BAY SHORE, NY - OCB** | | | | |
| **SOUTH SHORE MALL, Bay Shore, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.10 | 30.45 |
| | Total SOUTH SHORE MALL, Bay Shore, NY | **23.35** | **7.10** | **30.45** |
| **Total 8087476** | | **23.35** | **7.10** | **30.45** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | |
| **3790 SW HALL BOULEVARD, BEAVERTON, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| Voice Services | Usage Charges | 8.98 | 3.39 | 12.37 |
| | Total 3790 SW HALL BOULEVARD, BEAVERTON, OR | **32.33** | **12.24** | **44.57** |
| **Total 8087477** | | **32.33** | **12.24** | **44.57** |
| **8087478 767 BELL, CA - HTB** | | | | |
| **BELL PALM PLAZA, Bell, CA** | | | | |
| Voice Services | Usage Charges | 2.24 | 0.66 | 2.90 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total BELL PALM PLAZA, Bell, CA | **34.93** | **9.41** | **44.34** |
| **Total 8087478** | | **34.93** | **9.41** | **44.34** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | |
| **FACTORIA MALL, BELLEVUE, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.10 | 32.45 |
| | Total FACTORIA MALL, BELLEVUE, WA | **23.35** | **9.10** | **32.45** |
| **Total 8087479** | | **23.35** | **9.10** | **32.45** |
| **8087480 282 BELLINGHAM, WA - OCB** | | | | |
| **1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| | Total 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | **23.35** | **8.85** | **32.20** |
| **Total 8087480** | | **23.35** | **8.85** | **32.20** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | |
| **154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.16 | 39.18 |
| | Total 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | **28.02** | **11.16** | **39.18** |
| **Total 8087483** | | **28.02** | **11.16** | **39.18** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | |
| **THE PLAZA AT DEPAUL, Bridgeton, MO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.80 | 30.15 |
| Voice Services | Usage Charges | 0.04 | 0.01 | 0.05 |

**LEVEL (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total THE PLAZA AT DEPAUL, Bridgeton, MO** | **23.39** | **6.81** | **30.20** |
| **Total 8087487** | **23.39** | **6.81** | **30.20** |
| **8087492 744 BUENA PARK, CA - HTB** | | | |
| **8958 KNOTT AVENUE, BUENA PARK, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total 8958 KNOTT AVENUE, BUENA PARK, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087492** | **28.02** | **7.50** | **35.52** |
| **8087493 256 BURBANK, CA - HTB** | | | |
| **1850 EMPIRE AVENUE, BURBANK, CA** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.77 | 6.44 |
| **Total 1850 EMPIRE AVENUE, BURBANK, CA** | **4.67** | **1.77** | **6.44** |
| **Total 8087493** | **4.67** | **1.77** | **6.44** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | |
| **50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | | | |
| Voice Services          Usage Charges | 0.39 | 0.11 | 0.50 |
| Voice Services | 46.70 | 16.40 | 63.10 |
| **Total 50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | **47.09** | **16.51** | **63.60** |
| **Total 8087494** | **47.09** | **16.51** | **63.60** |
| **8087496 320 BUTLER, PA - OCB** | | | |
| **268 MORAINE POINTE PLAZA, BUTLER, PA** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.96 | 6.63 |
| **Total 268 MORAINE POINTE PLAZA, BUTLER, PA** | **4.67** | **1.96** | **6.63** |
| **Total 8087496** | **4.67** | **1.96** | **6.63** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | |
| **FALLBROOK MALL, Canoga Park, CA** | | | |
| Voice Services          Non-Recurring Charges | 65.38 | 25.20 | 90.58 |
| Voice Services          Usage Charges | 0.39 | 0.06 | 0.45 |
| **Total FALLBROOK MALL, Canoga Park, CA** | **65.77** | **25.26** | **91.03** |
| **Total 8087498** | **65.77** | **25.26** | **91.03** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | |
| **COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| **Total COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | **18.68** | **8.16** | **26.84** |
| **Total 8087509** | **18.68** | **8.16** | **26.84** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | |
| **BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | | | |
| Voice Services          Usage Charges | 13.00 | 5.64 | 18.64 |
| Voice Services          Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| **Total BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | **31.68** | **13.80** | **45.48** |
| **Total 8087510** | **31.68** | **13.80** | **45.48** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | |
| **LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | | | |
| Voice Services          Non-Recurring Charges | 32.69 | 14.28 | 46.97 |
| **Total LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | **32.69** | **14.28** | **46.97** |
| **Total 8087512** | **32.69** | **14.28** | **46.97** |
| **8087513 706 CHICO, CA - HTB** | | | |
| **CHICO CROSSROADS CENTER, Chico, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total CHICO CROSSROADS CENTER, Chico, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087513** | **28.02** | **7.50** | **35.52** |
| **8087514 217 CHINO, CA - HTB** | | | |
| **3920 GRAND AVENUE, CHINO, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total 3920 GRAND AVENUE, CHINO, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087514** | **28.02** | **7.50** | **35.52** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | |
| **1325 NEW CHURCHMAN ROAD, Newark, DE** | | | |
| Voice Services          Usage Charges | 8.68 | 2.19 | 10.87 |
| Voice Services | 37.36 | 9.84 | 47.20 |
| **Total 1325 NEW CHURCHMAN ROAD, Newark, DE** | **46.04** | **12.03** | **58.07** |
| **Total 8087515** | **46.04** | **12.03** | **58.07** |
| **8087516 705 CHULA VISTA, CA - HTB** | | | |
| **HOMETOWN SQUARE, CHULA VISTA, CA** | | | |
| Voice Services          Usage Charges | 19.57 | 5.12 | 24.69 |
| Voice Services          Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| **Total HOMETOWN SQUARE, CHULA VISTA, CA** | **52.26** | **13.87** | **66.13** |
| **Total 8087516** | **52.26** | **13.87** | **66.13** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | |
| **COPPERWOOD SQUARE, Citrus Heights, CA** | | | |
| Voice Services          Non-Recurring Charges | 32.69 | 9.80 | 42.49 |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total COPPERWOOD SQUARE, Citrus Heights, CA | **32.69** | **9.80** | **42.49** |
| **Total 8087520** | | **32.69** | **9.80** | **42.49** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | |
| **CLACKAMAS SQUARE, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | Total CLACKAMAS SQUARE, PORTLAND, OR | **18.68** | **6.36** | **25.04** |
| **Total 8087523** | | **18.68** | **6.36** | **25.04** |
| **8087523 138 CLARENCE, NY - OCB** | | | | |
| **CLARENCE MALL, Clarence, NY** | | | | |
| Voice Services | Usage Charges | 2.07 | 0.32 | 2.39 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.90 | 30.25 |
| | Total CLARENCE MALL, Clarence, NY | **25.42** | **7.22** | **32.64** |
| **Total 8087523** | | **25.42** | **7.22** | **32.64** |
| **8087525 702 CLOVIS, CA - HTB** | | | | |
| **458 WEST SHAW AVENUE, CLOVIS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total 458 WEST SHAW AVENUE, CLOVIS, CA | **32.69** | **8.75** | **41.44** |
| **Total 8087525** | | **32.69** | **8.75** | **41.44** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | |
| **CITADEL CROSSING, COLORADO SPRINGS, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 15.91 | 3.57 | 19.48 |
| | Total CITADEL CROSSING, COLORADO SPRINGS, CO | **39.26** | **9.72** | **48.98** |
| **Total 8087526** | | **39.26** | **9.72** | **48.98** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | |
| **HQ PLAZA, Columbus, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| | Total HQ PLAZA, Columbus, OH | **23.35** | **8.45** | **31.80** |
| **Total 8087529** | | **23.35** | **8.45** | **31.80** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | |
| **3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | Total 3670 SOLDONO BOULEVARD, COLUMBUS, OH | **18.68** | **6.76** | **25.44** |
| **Total 8087531** | | **18.68** | **6.76** | **25.44** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | |
| **COON RAPIDS SQUARE, COON RAPIDS, MN** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.12 | 50.48 |
| | Total COON RAPIDS SQUARE, COON RAPIDS, MN | **37.36** | **13.12** | **50.48** |
| **Total 8087532** | | **37.36** | **13.12** | **50.48** |
| **8087534 803 CORONA, CA - HTB** | | | | |
| **390 MCKINLEY AVENUE, Corona, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | Total 390 MCKINLEY AVENUE, Corona, CA | **28.02** | **7.50** | **35.52** |
| **Total 8087534** | | **28.02** | **7.50** | **35.52** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | |
| **21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.50 | 12.84 |
| | Total 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | **9.34** | **3.50** | **12.84** |
| **Total 8087535** | | **9.34** | **3.50** | **12.84** |
| **8087538 211 DALE CITY, VA - OCB** | | | | |
| **SMOKETOWN STATION, Woodbridge, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.85 | 43.54 |
| Voice Services | Usage Charges | 11.87 | 3.90 | 15.77 |
| | Total SMOKETOWN STATION, Woodbridge, VA | **44.56** | **14.75** | **59.31** |
| **Total 8087538** | | **44.56** | **14.75** | **59.31** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **4.67** | **1.64** | **6.31** |
| **Total 8087541** | | **4.67** | **1.64** | **6.31** |
| **8087548 220 DES MOINES, IA - OCB** | | | | |
| **MENARD PLAZA, DES MOINES, IA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | Total MENARD PLAZA, DES MOINES, IA | **23.35** | **6.15** | **29.50** |
| **Total 8087548** | | **23.35** | **6.15** | **29.50** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | |
| **500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| | Total 500 COMMERCE BOULEVARD, DICKSON CITY, PA | **28.02** | **11.76** | **39.78** |
| **Total 8087550** | | **28.02** | **11.76** | **39.78** |
| **8087552 010 DULUTH, MN - OCB** | | | | |
| **MILLER HILL MALL, DULUTH, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |

# LEVEL (3)
### COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total  MILLER HILL MALL, DULUTH, MN** | **18.68** | **6.88** | **25.56** |
| **Total 8087552** | **18.68** | **6.88** | **25.56** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | |
| **EAST ANAHEIM CENTER, Anaheim, CA** | | | |
| Voice Services — Usage Charges | 1.40 | 0.11 | 1.51 |
| Voice Services — Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total  EAST ANAHEIM CENTER, Anaheim, CA** | **29.42** | **7.61** | **37.03** |
| **Total 8087553** | **29.42** | **7.61** | **37.03** |
| **8087555 234 EAST HARRISBURG, PA - OCB** | | | |
| **PO BOX 21388, EAGAN, MN** | | | |
| Voice Services — Usage Charges | 5.42 | 1.41 | 6.83 |
| **Total  PO BOX 21388, EAGAN, MN** | **5.42** | **1.41** | **6.83** |
| **Total 8087555** | **5.42** | **1.41** | **6.83** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | |
| **2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | | |
| Voice Services — Usage Charges | 16.39 | 5.38 | 21.77 |
| Voice Services — Non-Recurring Charges | 18.68 | 6.20 | 24.88 |
| **Total  2613 EAST CLAIREMONT, EAU CLAIRE, WI** | **35.07** | **11.58** | **46.65** |
| **Total 8087557** | **35.07** | **11.58** | **46.65** |
| **8087558 750 EDISON, NJ - HTB** | | | |
| **561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | | |
| Voice Services — Usage Charges | 21.08 | 7.20 | 28.28 |
| Voice Services — Non-Recurring Charges | 37.36 | 13.04 | 50.40 |
| **Total  561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | **58.44** | **20.24** | **78.68** |
| **Total 8087558** | **58.44** | **20.24** | **78.68** |
| **8087560 325 EL MONTE, CA - HTB** | | | |
| **40390 MARGARITA ROAD, TEMECULA, CA** | | | |
| Voice Services — Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total  40390 MARGARITA ROAD, TEMECULA, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087560** | **37.36** | **10.00** | **47.36** |
| **8087563 237 ELMIRA, NY - OCB** | | | |
| **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 8.28 | 36.30 |
| Voice Services — Usage Charges | 14.38 | 3.31 | 17.69 |
| **Total  NORTHWEST CONSUMER SQUARE, Elmira, NY** | **42.40** | **11.59** | **53.99** |
| **Total 8087563** | **42.40** | **11.59** | **53.99** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | |
| **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| **Total  PHAR-MOR PLAZA, ENGLEWOOD, CO** | **23.35** | **6.15** | **29.50** |
| **Total 8087566** | **23.35** | **6.15** | **29.50** |
| **8087567 111 ERIE, PA - OCB** | | | |
| **SUMMIT TOWNE CENTER, Erie, PA** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| **Total  SUMMIT TOWNE CENTER, Erie, PA** | **23.35** | **9.80** | **33.15** |
| **Total 8087567** | **23.35** | **9.80** | **33.15** |
| **8087570 142 FAIRFAX, VA - OCB** | | | |
| **FAIR CITY MALL, Fairfax, VA** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 12.81 | 45.50 |
| **Total  FAIR CITY MALL, Fairfax, VA** | **32.69** | **12.81** | **45.50** |
| **Total 8087570** | **32.69** | **12.81** | **45.50** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | |
| **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| **Total  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | **4.67** | **1.69** | **6.36** |
| **Total 8087571** | **4.67** | **1.69** | **6.36** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | |
| **NORTHEAST PLAZA, Atlanta, GA** | | | |
| Voice Services — Non-Recurring Charges | 14.01 | 3.81 | 17.82 |
| **Total  NORTHEAST PLAZA, Atlanta, GA** | **14.01** | **3.81** | **17.82** |
| **Total 8087572** | **14.01** | **3.81** | **17.82** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | |
| **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | | |
| Voice Services — Usage Charges | 7.39 | 1.94 | 9.33 |
| Voice Services — Non-Recurring Charges | 32.69 | 12.74 | 45.43 |
| **Total  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | **40.08** | **14.68** | **54.76** |
| **Total 8087573** | **40.08** | **14.68** | **54.76** |
| **8087574 036 FLINT #1, MI - OCB** | | | |
| **COURTLAND CENTER, Burton, MI** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| Voice Services — Usage Charges | 8.85 | 2.36 | 11.21 |

| Level (3) COMMUNICATIONS | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total COURTLAND CENTER, Burton, MI** | | **27.53** | **8.80** | **36.33** |
| **Total 8087574** | | **27.53** | **8.80** | **36.33** |
| **8087588 821 FRESNO #1, CA - TJ** | | | | |
| **2700 WEST SHAW AVENUE, Fresno, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 2700 WEST SHAW AVENUE, Fresno, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087588** | | **37.36** | **10.00** | **47.36** |
| **8087589 822 FRESNO #2, CA - TJ** | | | | |
| **7006 NORTH CEDAR AVENUE, Fresno, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Voice Services | Usage Charges | 4.48 | 0.82 | 5.30 |
| **Total 7006 NORTH CEDAR AVENUE, Fresno, CA** | | **51.18** | **13.32** | **64.50** |
| **Total 8087589** | | **51.18** | **13.32** | **64.50** |
| **8087590 713 FRESNO, CA - HTB** | | | | |
| **MANCHESTER NORHT MALL, Fresno, CA** | | | | |
| Voice Services | Usage Charges | 5.96 | 1.43 | 7.39 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total MANCHESTER NORHT MALL, Fresno, CA** | | **33.98** | **8.93** | **42.91** |
| **Total 8087590** | | **33.98** | **8.93** | **42.91** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | | |
| **GAITHERSTOWN PLAZA, Gaithersburg, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.40 | 25.08 |
| **Total GAITHERSTOWN PLAZA, Gaithersburg, MD** | | **18.68** | **6.40** | **25.08** |
| **Total 8087592** | | **18.68** | **6.40** | **25.08** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | |
| **GARDEN PROMENADE, GARDEN GROVE, CA** | | | | |
| Voice Services | Usage Charges | 2.21 | 0.18 | 2.39 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total GARDEN PROMENADE, GARDEN GROVE, CA** | | **30.23** | **7.68** | **37.91** |
| **Total 8087593** | | **30.23** | **7.68** | **37.91** |
| **8087594 766 GARDENA, CA - HTB** | | | | |
| **1230 W REDONDO BEACH BLVD, GARDENA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 1230 W REDONDO BEACH BLVD, GARDENA, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087594** | | **37.36** | **10.00** | **47.36** |
| **8087595 322 GILROY, CA - HTB** | | | | |
| **7950 ARROYO CIRCLE, GILROY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.55 | 30.90 |
| **Total 7950 ARROYO CIRCLE, GILROY, CA** | | **23.35** | **7.55** | **30.90** |
| **Total 8087595** | | **23.35** | **7.55** | **30.90** |
| **8087597 213 GLENDALE, AZ - OCB** | | | | |
| **ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | | | |
| Voice Services | Usage Charges | 11.73 | 3.11 | 14.84 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.00 | 23.68 |
| **Total ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | **30.41** | **8.11** | **38.52** |
| **Total 8087597** | | **30.41** | **8.11** | **38.52** |
| **8087600 174 GREECE, NY - OCB** | | | | |
| **STONE RIDGE PLAZA, Rochester, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.28 | 36.30 |
| **Total STONE RIDGE PLAZA, Rochester, NY** | | **28.02** | **8.28** | **36.30** |
| **Total 8087600** | | **28.02** | **8.28** | **36.30** |
| **8087602 016 GREENFIELD, WI - OCB** | | | | |
| **STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | | | |
| Voice Services | Usage Charges | 0.90 | 0.31 | 1.21 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.80 | 31.15 |
| **Total STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | **24.25** | **8.11** | **32.36** |
| **Total 8087602** | | **24.25** | **8.11** | **32.36** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | | |
| **HACIENDA GARDENS SHOP CTR, San Jose, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 13.59 | 55.62 |
| **Total HACIENDA GARDENS SHOP CTR, San Jose, CA** | | **42.03** | **13.59** | **55.62** |
| **Total 8087605** | | **42.03** | **13.59** | **55.62** |
| **8087606 244 HALLANDALE, FL - HTB** | | | | |
| **DIPLOMAT MALL, Hallandale, FL** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 15.76 | 53.12 |
| **Total DIPLOMAT MALL, Hallandale, FL** | | **37.36** | **15.76** | **53.12** |
| **Total 8087606** | | **37.36** | **15.76** | **53.12** |
| **8087610 742 HEMET, CA - HTB** | | | | |
| **VILLAGE WEST SHOPPING CTR, HEMET, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 9.55 | 0.95 | 10.50 |

| | | | 1093 |
| Billing Account Number | | | |
| Invoice Number | | | 52099491 |
| Invoice Date | | | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total VILLAGE WEST SHOPPING CTR, HEMET, CA** | | **37.57** | **8.45** | **46.02** |
| **Total 8087610** | | **37.57** | **8.45** | **46.02** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | |
| **HIGHLAND GROVE SHOP. CTR, Highland, IN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |
| Voice Services | Usage Charges | 16.32 | 4.32 | 20.64 |
| **Total HIGHLAND GROVE SHOP. CTR, Highland, IN** | | **39.67** | **10.92** | **50.59** |
| **Total 8087613** | | **39.67** | **10.92** | **50.59** |
| **8087624 098 JACKSON, MI - OCB** | | | | |
| **JACKSON CROSSING, Jackson, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| **Total JACKSON CROSSING, Jackson, MI** | | **18.68** | **6.44** | **25.12** |
| **Total 8087624** | | **18.68** | **6.44** | **25.12** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | |
| **2900 DEERFIELD DRIVE, JANESVILLE, WI** | | | | |
| Voice Services | Usage Charges | 8.99 | 2.86 | 11.85 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.85 | 43.54 |
| **Total 2900 DEERFIELD DRIVE, JANESVILLE, WI** | | **41.68** | **13.71** | **55.39** |
| **Total 8087625** | | **41.68** | **13.71** | **55.39** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | |
| **MAPLE HILL MALL, Kalamazoo, MI** | | | | |
| Voice Services | Usage Charges | 6.48 | 2.12 | 8.60 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| **Total MAPLE HILL MALL, Kalamazoo, MI** | | **29.83** | **10.17** | **40.00** |
| **Total 8087627** | | **29.83** | **10.17** | **40.00** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | |
| **6821 WEST CANAL DRIVE, KENNEWICK, WA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.04 | 25.72 |
| Voice Services | Usage Charges | 8.37 | 2.71 | 11.08 |
| **Total 6821 WEST CANAL DRIVE, KENNEWICK, WA** | | **27.05** | **9.75** | **36.80** |
| **Total 8087630** | | **27.05** | **9.75** | **36.80** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | |
| **COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | | | |
| Voice Services | Usage Charges | 9.10 | 2.95 | 12.05 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.56 | 38.58 |
| **Total COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | **37.12** | **13.51** | **50.63** |
| **Total 8087631** | | **37.12** | **13.51** | **50.63** |
| **8087633 814 KENT, WA - GB** | | | | |
| **25630 104TH AVENUE SE, KENT, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.74 | 45.43 |
| **Total 25630 104TH AVENUE SE, KENT, WA** | | **32.69** | **12.74** | **45.43** |
| **Total 8087633** | | **32.69** | **12.74** | **45.43** |
| **8087635 732 LA HABRA, CA - HTB** | | | | |
| **LA HABRA MARKETPLACE, La Habra, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total LA HABRA MARKETPLACE, La Habra, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087635** | | **37.36** | **10.00** | **47.36** |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | |
| **4700 CANDLEWOOD STREET, Lakewood, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.01 | 42.70 |
| Voice Services | Usage Charges | 1.45 | 0.45 | 1.90 |
| **Total 4700 CANDLEWOOD STREET, Lakewood, CA** | | **34.14** | **10.46** | **44.60** |
| **Total 8087637** | | **34.14** | **10.46** | **44.60** |
| **8087643 182 LAUREL, MD - OCB** | | | | |
| **LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 0.72 | 28.74 |
| **Total LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643** | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | |
| **3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.52 | 36.54 |
| **Total 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | **28.02** | **8.52** | **36.54** |
| **Total 8087644** | | **28.02** | **8.52** | **36.54** |
| **8087647 053 LINDBERGH, MO - OCB** | | | | |
| **PLAZA II SHOPPING CENTER, St. Louis, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.44 | 24.12 |
| **Total PLAZA II SHOPPING CENTER, St. Louis, MO** | | **18.68** | **5.44** | **24.12** |
| **Total 8087647** | | **18.68** | **5.44** | **24.12** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | |
| **BLUEGRASS CMNWLTH PARK, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total BLUEGRASS CMNWLTH PARK, Louisville, KY | | 23.35 | 8.30 | 31.65 |
| **Total 8087653** | | **23.35** | **8.30** | **31.65** |
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | | |
| **6641 DIXIE HIGHWAY, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.66 | 6.33 |
| Total 6641 DIXIE HIGHWAY, Louisville, KY | | 4.67 | 1.66 | 6.33 |
| **Total 8087655** | | **4.67** | **1.66** | **6.33** |
| **8087656 243 LYNNWOOD, WA - OCB** | | | | |
| **LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.15 | 32.50 |
| Voice Services | Usage Charges | 6.81 | 1.68 | 8.49 |
| Total LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | 30.16 | 10.83 | 40.99 |
| **Total 8087656** | | **30.16** | **10.83** | **40.99** |
| **8087659 188 MADISON, WI - OCB** | | | | |
| **1745 PARKSIDE DRIVE, MADISON, WI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.85 | 31.20 |
| Total 1745 PARKSIDE DRIVE, MADISON, WI | | 23.35 | 7.85 | 31.20 |
| **Total 8087659** | | **23.35** | **7.85** | **31.20** |
| **8087661 231 MANCHESTER, CT - HTB** | | | | |
| **MELVILLE PLAZA, Manchester, CT** | | | | |
| Voice Services | Usage Charges | 11.09 | 3.80 | 14.89 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Total MELVILLE PLAZA, Manchester, CT | | 43.78 | 15.00 | 58.78 |
| **Total 8087661** | | **43.78** | **15.00** | **58.78** |
| **8087663 171 MANKAT0, MN - OCB** | | | | |
| **1861 ADAMS STREET, MANKATO, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| Total 1861 ADAMS STREET, MANKATO, MN | | 23.35 | 8.45 | 31.80 |
| **Total 8087663** | | **23.35** | **8.45** | **31.80** |
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | |
| **GROVE SQUARE, MAPLE GROVE, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| Total GROVE SQUARE, MAPLE GROVE, MN | | 23.35 | 8.25 | 31.60 |
| **Total 8087665** | | **23.35** | **8.25** | **31.60** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | |
| **SOUTH GATEWAY CENTER, MEDFORD, OR** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| Voice Services | Usage Charges | 13.40 | 2.13 | 15.53 |
| Total SOUTH GATEWAY CENTER, MEDFORD, OR | | 46.09 | 11.09 | 57.18 |
| **Total 8087670** | | **46.09** | **11.09** | **57.18** |
| **8087675 764 MERCED, CA - HTB** | | | | |
| **721 WEST OLIVE AVENUE, MERCED, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 721 WEST OLIVE AVENUE, MERCED, CA | | 28.02 | 7.50 | 35.52 |
| **Total 8087675** | | **28.02** | **7.50** | **35.52** |
| **8087676 259 MESA #1, AZ - OCB** | | | | |
| **6625 E. SOUTHERN AVE., MESA, AZ** | | | | |
| Voice Services | Usage Charges | 25.29 | 6.74 | 32.03 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 6625 E. SOUTHERN AVE., MESA, AZ | | 53.31 | 14.24 | 67.55 |
| **Total 8087676** | | **53.31** | **14.24** | **67.55** |
| **8087680 763 MILFORD, CT - HTB** | | | | |
| **TURNPIKE SQUARE MALL, Milford, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Total TURNPIKE SQUARE MALL, Milford, CT | | 32.69 | 11.20 | 43.89 |
| **Total 8087680** | | **32.69** | **11.20** | **43.89** |
| **8087683 716 MODESTO, CA - HTB** | | | | |
| **1771 PRESCOTT ROAD, Modesto, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Voice Services | Usage Charges | 4.46 | 0.77 | 5.23 |
| Total 1771 PRESCOTT ROAD, Modesto, CA | | 27.81 | 8.72 | 36.53 |
| **Total 8087683** | | **27.81** | **8.72** | **36.53** |
| **8087685 225 MONTCLAIR, CA - HTB** | | | | |
| **5247 ARROW HIGHWAY, MONTCLAIR, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.96 | 12.30 |
| Total 5247 ARROW HIGHWAY, MONTCLAIR, CA | | 9.34 | 2.96 | 12.30 |
| **Total 8087685** | | **9.34** | **2.96** | **12.30** |
| **8087686 765 MONTEBELLO, CA - HTB** | | | | |
| **875-877 NORTH WILCOX AVE, MONTEBELLO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 0.05 | 0.00 | 0.05 |

![Level (3) Communications logo]

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | **37.41** | **10.00** | **47.41** |
| **Total 8087686** | | **37.41** | **10.00** | **47.41** |
| 8087687 727 MORENO VALLEY, CA - HTB | | | | |
| MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Voice Services | Usage Charges | 2.84 | 0.38 | 3.22 |
| Total MORENO VALLEY MALL, MORENO VALLEY, CA | | **26.19** | **8.33** | **34.52** |
| **Total 8087687** | | **26.19** | **8.33** | **34.52** |
| 8087688 257 MOUNT CLEMENS, MI - OCB | | | | |
| REGIONAL SHOPPING CENTER, Clinton Township, MI | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| Total REGIONAL SHOPPING CENTER, Clinton Township, MI | | **23.35** | **8.05** | **31.40** |
| **Total 8087688** | | **23.35** | **8.05** | **31.40** |
| 8087691 118 NAPERVILLE, IL - OCB | | | | |
| WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.98 | 6.65 |
| Total WEST RIDGE COURT, NAPERVILLE, IL | | **4.67** | **1.98** | **6.65** |
| **Total 8087691** | | **4.67** | **1.98** | **6.65** |
| 8087692 083 NASHVILLE, TN - OCB | | | | |
| MARKETPLACE AT RIVERGATE, Madison, TN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| Total MARKETPLACE AT RIVERGATE, Madison, TN | | **18.68** | **6.68** | **25.36** |
| **Total 8087692** | | **18.68** | **6.68** | **25.36** |
| 8087693 714 NATIONAL CITY, CA - HTB | | | | |
| 1135 HIGHLAND AVENUE, National City, CA | | | | |
| Voice Services | Usage Charges | 16.84 | 4.47 | 21.31 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Total 1135 HIGHLAND AVENUE, National City, CA | | **54.20** | **14.47** | **68.67** |
| **Total 8087693** | | **54.20** | **14.47** | **68.67** |
| 8087694 718 NEWARK, CA - HTB | | | | |
| NEWPARK PLAZA SHOP. CTR, Newark, CA | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.26 | 38.28 |
| Voice Services | Usage Charges | 1.04 | 0.20 | 1.24 |
| Total NEWPARK PLAZA SHOP. CTR, Newark, CA | | **29.06** | **10.46** | **39.52** |
| **Total 8087694** | | **29.06** | **10.46** | **39.52** |
| 8087697 113 NILES, IL - OCB | | | | |
| DEMPSTER PLAZA, Niles, IL | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.04 | 6.71 |
| Total DEMPSTER PLAZA, Niles, IL | | **4.67** | **2.04** | **6.71** |
| **Total 8087697** | | **4.67** | **2.04** | **6.71** |
| 8087698 108 NILES, OH - OCB | | | | |
| BLVD CENTRE/EASTWOOD MALL, Niles, OH | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.15 | 31.50 |
| Voice Services | Usage Charges | 0.43 | 0.13 | 0.56 |
| Total BLVD CENTRE/EASTWOOD MALL, Niles, OH | | **23.78** | **8.28** | **32.06** |
| **Total 8087698** | | **23.78** | **8.28** | **32.06** |
| 8087701 137 NORTH DARTMOUTH, MA - OCB | | | | |
| DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.40 | 32.75 |
| Total DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | **23.35** | **9.40** | **32.75** |
| **Total 8087701** | | **23.35** | **9.40** | **32.75** |
| 8087706 318 O'FALLON, MO - OCB | | | | |
| 2352 HIGHWAY K, O'FALLON, MO | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.23 | 5.90 |
| Total 2352 HIGHWAY K, O'FALLON, MO | | **4.67** | **1.23** | **5.90** |
| **Total 8087706** | | **4.67** | **1.23** | **5.90** |
| 8087711 194 ONALASKA, WI - OCB | | | | |
| 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.30 | 37.32 |
| Total 9417 HIGHWAY 16, ONALASKA, WI | | **28.02** | **9.30** | **37.32** |
| **Total 8087711** | | **28.02** | **9.30** | **37.32** |
| 8087713 248 OXFORD VALLEY, PA - OCB | | | | |
| 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| Total 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | **23.35** | **9.80** | **33.15** |
| **Total 8087713** | | **23.35** | **9.80** | **33.15** |
| 8087714 788 OXNARD, CA - HTB | | | | |
| 1901 LOCKWOOD STREET, Oxnard, CA | | | | |
| Voice Services | Usage Charges | 1.26 | 0.14 | 1.40 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 1901 LOCKWOOD STREET, Oxnard, CA** | | **33.95** | **8.89** | **42.84** |
| **Total 8087714** | | **33.95** | **8.89** | **42.84** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | |
| **72-513 HWY 111 UNIT C, Palm Desert, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 0.04 | 0.00 | 0.04 |
| **Total 72-513 HWY 111 UNIT C, Palm Desert, CA** | | **28.06** | **7.50** | **35.56** |
| **Total 8087715** | | **28.06** | **7.50** | **35.56** |
| **8087716 157 PALMDALE, CA - HTB** | | | | |
| **PALMDALE PROMENADE, Palmdale, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| **Total PALMDALE PROMENADE, Palmdale, CA** | | **32.69** | **8.75** | **41.44** |
| **Total 8087716** | | **32.69** | **8.75** | **41.44** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | |
| **4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | | | |
| Voice Services | Usage Charges | 4.53 | 1.33 | 5.86 |
| Voice Services | Non-Recurring Charges | 65.38 | 29.12 | 94.50 |
| **Total 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | **69.91** | **30.45** | **100.36** |
| **Total 8087720** | | **69.91** | **30.45** | **100.36** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | |
| **METRO POWER MALL, PHOENIX, AZ** | | | | |
| Voice Services | Usage Charges | 1.04 | 0.29 | 1.33 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| **Total METRO POWER MALL, PHOENIX, AZ** | | **29.06** | **7.97** | **37.03** |
| **Total 8087722** | | **29.06** | **7.97** | **37.03** |
| **8087723 782 PINOLE, CA - HTB** | | | | |
| **1570 FITZGERALD DRIVE, PINOLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 1570 FITZGERALD DRIVE, PINOLE, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087723** | | **37.36** | **10.00** | **47.36** |
| **8087727 829 PLEASANT HILL, CA - TJ** | | | | |
| **999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 14.41 | 65.78 |
| **Total 999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | **51.37** | **14.41** | **65.78** |
| **Total 8087727** | | **51.37** | **14.41** | **65.78** |
| **8087732 306 PORTLAND, OR - OCB** | | | | |
| **205 PLAZA, PORTLAND, OR** | | | | |
| Voice Services | Usage Charges | 12.60 | 4.16 | 16.76 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| **Total 205 PLAZA, PORTLAND, OR** | | **35.95** | **12.11** | **48.06** |
| **Total 8087732** | | **35.95** | **12.11** | **48.06** |
| **8087733 163 PUEBLO, CO - CB** | | | | |
| **PUEBLO MALL, PUEBLO, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| **Total PUEBLO MALL, PUEBLO, CO** | | **23.35** | **6.15** | **29.50** |
| **Total 8087733** | | **23.35** | **6.15** | **29.50** |
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | |
| **17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.06 | 37.08 |
| **Total 17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | **28.02** | **9.06** | **37.08** |
| **Total 8087734** | | **28.02** | **9.06** | **37.08** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | |
| **SOUTH HILL MALL, PUYALLUP, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.05 | 32.40 |
| Voice Services | Usage Charges | 6.17 | 2.16 | 8.33 |
| **Total SOUTH HILL MALL, PUYALLUP, WA** | | **29.52** | **11.21** | **40.73** |
| **Total 8087735** | | **29.52** | **11.21** | **40.73** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | |
| **10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | | | |
| Voice Services | Usage Charges | 1.43 | 0.10 | 1.53 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | **38.79** | **10.10** | **48.89** |
| **Total 8087737** | | **38.79** | **10.10** | **48.89** |
| **8087738 178 READING, PA - OCB** | | | | |
| **BERKSHIRE MALL WEST, Wyomissing, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| **Total BERKSHIRE MALL WEST, Wyomissing, PA** | | **23.35** | **9.80** | **33.15** |
| **Total 8087738** | | **23.35** | **9.80** | **33.15** |
| **8087739 715 REDDING, CA - HTB** | | | | |
| **1380 CHURN CREEK ROAD, Redding, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 7.52 | 1.95 | 9.47 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

**Level (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 1380 CHURN CREEK ROAD, Redding, CA | | **35.54** | **9.45** | **44.99** |
| **Total 8087739** | | **35.54** | **9.45** | **44.99** |
| **8087740 753 RIALTO, CA - HTB** | | | | |
| **127 WEST VALLEY, RIALTO, CA** | | | | |
| Voice Services | Usage Charges | 5.59 | 1.00 | 6.59 |
| Voice Services | Non-Recurring Charges | 32.69 | 12.04 | 44.73 |
| Total 127 WEST VALLEY, RIALTO, CA | | **38.28** | **13.04** | **51.32** |
| **Total 8087740** | | **38.28** | **13.04** | **51.32** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | |
| **TJ MAXX PLAZA, ROCHESTER, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.40 | 31.75 |
| Total TJ MAXX PLAZA, ROCHESTER, MN | | **23.35** | **8.40** | **31.75** |
| **Total 8087745** | | **23.35** | **8.40** | **31.75** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | |
| **525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.24 | 40.26 |
| Total 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | **28.02** | **12.24** | **40.26** |
| **Total 8087746** | | **28.02** | **12.24** | **40.26** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | |
| **MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 6.12 | 20.13 |
| Total MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | **14.01** | **6.12** | **20.13** |
| **Total 8087749** | | **14.01** | **6.12** | **20.13** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.25 | 29.60 |
| Total 1905 TAYLOR ROAD, Roseville, CA | | **23.35** | **6.25** | **29.60** |
| **Total 8087751** | | **23.35** | **6.25** | **29.60** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Usage Charges | 4.74 | 0.91 | 5.65 |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Total 1905 TAYLOR ROAD, Roseville, CA | | **51.44** | **13.41** | **64.85** |
| **Total 8087752** | | **51.44** | **13.41** | **64.85** |
| **8087754 066 SAGINAW, MI - OCB** | | | | |
| **FASHION SQUARE WEST, Saginaw, MI** | | | | |
| Voice Services | Usage Charges | 7.50 | 2.12 | 9.62 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| Total FASHION SQUARE WEST, Saginaw, MI | | **26.18** | **8.56** | **34.74** |
| **Total 8087754** | | **26.18** | **8.56** | **34.74** |
| **8087755 309 SALEM, OR - OCB** | | | | |
| **LANCASTER CENTER EAST, SALEM, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.00 | 33.35 |
| Voice Services | Usage Charges | 26.41 | 8.20 | 34.61 |
| Total LANCASTER CENTER EAST, SALEM, OR | | **49.76** | **18.20** | **67.96** |
| **Total 8087755** | | **49.76** | **18.20** | **67.96** |
| **8087757 146 SALINAS, CA - HTB** | | | | |
| **HOMETOWN BUFFET, Salinas, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.78 | 43.47 |
| Voice Services | Usage Charges | 1.26 | 0.17 | 1.43 |
| Total HOMETOWN BUFFET, Salinas, CA | | **33.95** | **10.95** | **44.90** |
| **Total 8087757** | | **33.95** | **10.95** | **44.90** |
| **8087763 805 SAN JOSE, CA - HTB** | | | | |
| **CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | | | |
| Voice Services | Usage Charges | 0.41 | 0.11 | 0.52 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.57 | 43.26 |
| Total CAPITOL SQUARE SHOP. CTR, San Jose, CA | | **33.10** | **10.68** | **43.78** |
| **Total 8087763** | | **33.10** | **10.68** | **43.78** |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | |
| **485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | | | |
| Voice Services | Usage Charges | 6.18 | 1.58 | 7.76 |
| Voice Services | Non-Recurring Charges | 46.70 | 15.60 | 62.30 |
| Total 485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA | | **52.88** | **17.18** | **70.06** |
| **Total 8087765** | | **52.88** | **17.18** | **70.06** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | |
| **1008 EAST 17TH STREET, Santa Ana, CA** | | | | |
| Voice Services | Usage Charges | 9.96 | 1.51 | 11.47 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.99 | 43.68 |
| Total 1008 EAST 17TH STREET, Santa Ana, CA | | **42.65** | **12.50** | **55.15** |
| **Total 8087770** | | **42.65** | **12.50** | **55.15** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | |
| **MOONLITE SHOPPING CENTER, Santa Clara, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.25 | 29.60 |

| | Billing Account Number | **1093** |
| --- | --- | --- |
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**LEVEL(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- |
| Total MOONLITE SHOPPING CENTER, Santa Clara, CA | | **23.35** | **6.25** | **29.60** |
| **Total 8087772** | | **23.35** | **6.25** | **29.60** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | |
| **1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | | | |
| Voice Services | Usage Charges | 4.46 | 0.78 | 5.24 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Total 1431 SOUTH BRADLEY ROAD, Santa Maria, CA | | **37.15** | **9.53** | **46.68** |
| **Total 8087774** | | **37.15** | **9.53** | **46.68** |
| **8087778 175 SEEKONK, MA - OCB** | | | | |
| **SEEKONK SQUARE, Seekonk, MA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.28 | 39.30 |
| Total SEEKONK SQUARE, Seekonk, MA | | **28.02** | **11.28** | **39.30** |
| **Total 8087778** | | **28.02** | **11.28** | **39.30** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | |
| **WESTBROOKE VILLAGE, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.82 | 6.49 |
| Total WESTBROOKE VILLAGE, Shawnee, KS | | **4.67** | **1.82** | **6.49** |
| **Total 8087779** | | **4.67** | **1.82** | **6.49** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | |
| **1855 COCHRAN STREET, SIMI VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.50 | 11.84 |
| Total 1855 COCHRAN STREET, SIMI VALLEY, CA | | **9.34** | **2.50** | **11.84** |
| **Total 8087782** | | **9.34** | **2.50** | **11.84** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | |
| **517 MAINE MALL, SOUTH PORTLAND, ME** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 6.32 | 1.64 | 7.96 |
| Total 517 MAINE MALL, SOUTH PORTLAND, ME | | **29.67** | **7.79** | **37.46** |
| **Total 8087784** | | **29.67** | **7.79** | **37.46** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | |
| **SOUTHGATE SHOPPING CENTER, Southgate, MI** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.22 | 12.56 |
| Total SOUTHGATE SHOPPING CENTER, Southgate, MI | | **9.34** | **3.22** | **12.56** |
| **Total 8087785** | | **9.34** | **3.22** | **12.56** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | |
| **HOMETOWN BUFFET, LOMA LINDA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 3.61 | 0.29 | 3.90 |
| Total HOMETOWN BUFFET, LOMA LINDA, CA | | **36.30** | **9.04** | **45.34** |
| **Total 8087792** | | **36.30** | **9.04** | **45.34** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | |
| **GATEWAY MALL, SPRINGFIELD, OR** | | | | |
| Voice Services | Usage Charges | 12.69 | 4.03 | 16.72 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Total GATEWAY MALL, SPRINGFIELD, OR | | **40.71** | **11.71** | **52.42** |
| **Total 8087793** | | **40.71** | **11.71** | **52.42** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | |
| **3333 WEST DIVISION ST., SAINT CLOUD, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| Total 3333 WEST DIVISION ST., SAINT CLOUD, MN | | **18.68** | **6.64** | **25.32** |
| **Total 8087797** | | **18.68** | **6.64** | **25.32** |
| **8087799 707 STOCKTON, CA - HTB** | | | | |
| **1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | | | |
| Voice Services | Usage Charges | 5.09 | 1.60 | 6.69 |
| Voice Services | Non-Recurring Charges | 28.02 | 9.60 | 37.62 |
| Total 1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | **33.11** | **11.20** | **44.31** |
| **Total 8087799** | | **33.11** | **11.20** | **44.31** |
| **8087802 305 TACOMA, WA - OCB** | | | | |
| **LAKEWOOD MALL 1, LAKEWOOD, WA** | | | | |
| Voice Services | Usage Charges | 10.57 | 4.17 | 14.74 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.86 | 38.88 |
| Total LAKEWOOD MALL 1, LAKEWOOD, WA | | **38.59** | **15.03** | **53.62** |
| **Total 8087802** | | **38.59** | **15.03** | **53.62** |
| **8087803 067 TAYLOR, MI - OCB** | | | | |
| **HANDY ANDY SHOPPING CTR, Taylor, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.61 | 6.28 |
| Total HANDY ANDY SHOPPING CTR, Taylor, MI | | **4.67** | **1.61** | **6.28** |
| **Total 8087803** | | **4.67** | **1.61** | **6.28** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | |
| **5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |

Billing Account Number      **1093**
Invoice Number      52099491
Invoice Date      Feb 17, 2017

**Level(3)**
C O M M U N I C A T I O N S

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087805** | **37.36** | **10.00** | **47.36** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | |
| **AIRPORT SQUARE, Toledo, OH** | | | |
| Voice Services   Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Voice Services   Usage Charges | 0.39 | 0.04 | 0.43 |
| **Total AIRPORT SQUARE, Toledo, OH** | **23.74** | **8.34** | **32.08** |
| **Total 8087808** | **23.74** | **8.34** | **32.08** |
| **8087812 337 TORRANCE, CA - HTB** | | | |
| **3520 CARSON STREET, TORRANCE, CA** | | | |
| Voice Services   Usage Charges | 9.60 | 1.36 | 10.96 |
| Voice Services   Non-Recurring Charges | 32.69 | 11.41 | 44.10 |
| **Total 3520 CARSON STREET, TORRANCE, CA** | **42.29** | **12.77** | **55.06** |
| **Total 8087812** | **42.29** | **12.77** | **55.06** |
| **8087814 760 TRACY, CA - HTB** | | | |
| **TRACY MALL, Tracy, CA** | | | |
| Voice Services   Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total TRACY MALL, Tracy, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087814** | **28.02** | **7.50** | **35.52** |
| **8087815 298 TURLOCK, CA - HTB** | | | |
| **1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | | | |
| Voice Services   Usage Charges | 1.41 | 0.19 | 1.60 |
| Voice Services   Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| **Total 1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | **34.10** | **8.94** | **43.04** |
| **Total 8087815** | **34.10** | **8.94** | **43.04** |
| **8087817 811 UNION GAP - OCB** | | | |
| **VALLEY MALL, UNION GAP, WA** | | | |
| Voice Services   Usage Charges | 11.17 | 2.67 | 13.84 |
| Voice Services   Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| **Total VALLEY MALL, UNION GAP, WA** | **48.53** | **16.51** | **65.04** |
| **Total 8087817** | **48.53** | **16.51** | **65.04** |
| **8087820 297 VAN NUYS, CA - HTB** | | | |
| **7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | | | |
| Voice Services   Usage Charges | 2.45 | 0.92 | 3.37 |
| Voice Services   Non-Recurring Charges | 37.36 | 14.40 | 51.76 |
| **Total 7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | **39.81** | **15.32** | **55.13** |
| **Total 8087820** | **39.81** | **15.32** | **55.13** |
| **8087821 301 VANCOUVER, WA - OCB** | | | |
| **VANCOUVER PLAZA, VANCOUVER, WA** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Voice Services   Usage Charges | 15.53 | 5.75 | 21.28 |
| **Total VANCOUVER PLAZA, VANCOUVER, WA** | **34.21** | **12.75** | **46.96** |
| **Total 8087821** | **34.21** | **12.75** | **46.96** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | |
| **COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | | | |
| Voice Services   Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087824** | **37.36** | **10.00** | **47.36** |
| **8087826 747 VISALIA, CA - HTB** | | | |
| **1804 SOUTH MOONEY BLVD, VISALIA, CA** | | | |
| Voice Services   Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services   Usage Charges | 24.10 | 5.91 | 30.01 |
| **Total 1804 SOUTH MOONEY BLVD, VISALIA, CA** | **56.79** | **14.66** | **71.45** |
| **Total 8087826** | **56.79** | **14.66** | **71.45** |
| **8087831 037 WARREN, MI - OCB** | | | |
| **TECH PLAZA, Warren, MI** | | | |
| Voice Services   Non-Recurring Charges | 56.04 | 19.32 | 75.36 |
| **Total TECH PLAZA, Warren, MI** | **56.04** | **19.32** | **75.36** |
| **Total 8087831** | **56.04** | **19.32** | **75.36** |
| **8087835 789 WATERBURY, CT - HTB** | | | |
| **BRASS MILL COMMONS, Waterbury, CT** | | | |
| Voice Services   Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| **Total BRASS MILL COMMONS, Waterbury, CT** | **32.69** | **11.20** | **43.89** |
| **Total 8087835** | **32.69** | **11.20** | **43.89** |
| **8087837 264 WATERTOWN, MA - OCB** | | | |
| **550 ARSENAL STREET, WATERTOWN, MA** | | | |
| Voice Services   Non-Recurring Charges | 32.69 | 13.37 | 46.06 |
| **Total 550 ARSENAL STREET, WATERTOWN, MA** | **32.69** | **13.37** | **46.06** |
| **Total 8087837** | **32.69** | **13.37** | **46.06** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | |
| **8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | | |
| Voice Services   Usage Charges | 0.08 | 0.01 | 0.09 |
| Voice Services   Non-Recurring Charges | 37.36 | 14.40 | 51.76 |

# Level (3) COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | **37.44** | **14.41** | **51.85** |
| **Total 8087843** | | **37.44** | **14.41** | **51.85** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | |
| **OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 14.50 | 61.20 |
| Total OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | **46.70** | **14.50** | **61.20** |
| **Total 8087847** | | **46.70** | **14.50** | **61.20** |
| **8087849 214 WHITEHALL, PA - OCB** | | | | |
| **1245 WHITEHALL MALL, WHITEHALL, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Voice Services | Usage Charges | 2.91 | 1.17 | 4.08 |
| Total 1245 WHITEHALL MALL, WHITEHALL, PA | | **30.93** | **12.93** | **43.86** |
| **Total 8087849** | | **30.93** | **12.93** | **43.86** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | |
| **EAST END SHOPPING CENTER, Wilkes-Barre, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Total EAST END SHOPPING CENTER, Wilkes-Barre, PA | | **28.02** | **11.76** | **39.78** |
| **Total 8087851** | | **28.02** | **11.76** | **39.78** |
| **8087855 196 WYOMING, MI - OCB** | | | | |
| **1037 ROGERS PLAZA SW, WYOMING, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| Total 1037 ROGERS PLAZA SW, WYOMING, MI | | **23.35** | **8.05** | **31.40** |
| **Total 8087855** | | **23.35** | **8.05** | **31.40** |
| **8087856 181 YORK, PA - OCB** | | | | |
| **YORK SHOPPING CENTER, York, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Voice Services | Usage Charges | 10.97 | 3.52 | 14.49 |
| Total YORK SHOPPING CENTER, York, PA | | **38.99** | **15.28** | **54.27** |
| **Total 8087856** | | **38.99** | **15.28** | **54.27** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | |
| **998 WALTON AVENUE, YUBA CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 998 WALTON AVENUE, YUBA CITY, CA | | **28.02** | **7.50** | **35.52** |
| **Total 8087857** | | **28.02** | **7.50** | **35.52** |
| **8087931 743 COVINA, CA - HTB** | | | | |
| **COVINA TOWN SQUARE, COVINA, CA** | | | | |
| Voice Services | Usage Charges | 0.20 | 0.02 | 0.22 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Total COVINA TOWN SQUARE, COVINA, CA | | **32.89** | **11.22** | **44.11** |
| **Total 8087931** | | **32.89** | **11.22** | **44.11** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 22.96 | 88.34 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **65.38** | **22.96** | **88.34** |
| **Total 8088491** | | **65.38** | **22.96** | **88.34** |
| **8088498 DEPT-5005 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088498** | | **4.67** | **1.64** | **6.31** |
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088500** | | **4.67** | **1.64** | **6.31** |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088510** | | **4.67** | **1.64** | **6.31** |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088512** | | **4.67** | **1.64** | **6.31** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.64** | **6.31** |
| **Total 8088515** | | **4.67** | **1.64** | **6.31** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 16.40 | 63.10 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | **46.70** | **16.40** | **63.10** |
| **Total 8088516** | **46.70** | **16.40** | **63.10** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088518** | **4.67** | **1.64** | **6.31** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088523** | **4.67** | **1.64** | **6.31** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088524** | **4.67** | **1.64** | **6.31** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088528** | **4.67** | **1.64** | **6.31** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088529** | **4.67** | **1.64** | **6.31** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.28** | **12.62** |
| **Total 8088530** | **9.34** | **3.28** | **12.62** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088531** | **4.67** | **1.64** | **6.31** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088532** | **4.67** | **1.64** | **6.31** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088536** | **4.67** | **1.64** | **6.31** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088540** | **4.67** | **1.64** | **6.31** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088543** | **4.67** | **1.64** | **6.31** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088548** | **4.67** | **1.64** | **6.31** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.28** | **12.62** |
| **Total 8088560** | **9.34** | **3.28** | **12.62** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 116.75 | 41.00 | 157.75 |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 52099491 |
| | | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 1460 BUFFET WAY, EAGAN, MN | 116.75 | 41.00 | 157.75 |
| **Total 8088562** | | **116.75** | **41.00** | **157.75** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.84 | 37.86 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 28.02 | 9.84 | 37.86 |
| **Total 8088574** | | **28.02** | **9.84** | **37.86** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.28 | 12.62 |
| **Total 8088577** | | **9.34** | **3.28** | **12.62** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088580** | | **4.67** | **1.64** | **6.31** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 18.68 | 6.56 | 25.24 |
| **Total 8088638** | | **18.68** | **6.56** | **25.24** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088640** | | **4.67** | **1.64** | **6.31** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088647** | | **4.67** | **1.64** | **6.31** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 23.35 | 8.20 | 31.55 |
| **Total 8088651** | | **23.35** | **8.20** | **31.55** |
| **8088659 DEPT-9301 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.28 | 12.62 |
| **Total 8088659** | | **9.34** | **3.28** | **12.62** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088668** | | **4.67** | **1.64** | **6.31** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088676** | | **4.67** | **1.64** | **6.31** |
| **8088677 DEPT-9702 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088677** | | **4.67** | **1.64** | **6.31** |
| **8088679 DEPT-9800 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088679** | | **4.67** | **1.64** | **6.31** |
| **8111067 263 SAN DIEGO, CA - HTB** | | | | |
| **930 DENNERY ROAD, SAN DIEGO, CA** | | | | |
| Voice Services | Usage Charges | 0.42 | 0.11 | 0.53 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | Total 930 DENNERY ROAD, SAN DIEGO, CA | 37.78 | 10.11 | 47.89 |
| **Total 8111067** | | **37.78** | **10.11** | **47.89** |
| **8111678 260 DENVER, CO - CB** | | | | |
| **7407 E. 36TH. AVE., DENVER, CO** | | | | |
| Voice Services | Usage Charges | 4.63 | 0.76 | 5.39 |
| Voice Services | Non-Recurring Charges | 37.36 | 9.84 | 47.20 |

Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 7407 E. 36TH. AVE., DENVER, CO** | **41.99** | **10.60** | **52.59** |
| **Total 8111678** | **41.99** | **10.60** | **52.59** |
| **8114716 261 CERRITOS, CA - HTB** | | | |
| **11471 SOUTH STREET, Cerritos, CA** | | | |
| Voice Services    Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 11471 SOUTH STREET, Cerritos, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8114716** | **37.36** | **10.00** | **47.36** |
| **8114960 269 FRESNO, CA - HTB #2** | | | |
| **3617 WEST SHAW AVE, FRESNO, CA** | | | |
| Voice Services    Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services    Usage Charges | 13.30 | 1.62 | 14.92 |
| **Total 3617 WEST SHAW AVE, FRESNO, CA** | **50.66** | **11.62** | **62.28** |
| **Total 8114960** | **50.66** | **11.62** | **62.28** |
| **8117123 275 DOWNEY, CA - HTB** | | | |
| **8432 FIRESTONE BLVD., DOWNEY, CA** | | | |
| Voice Services    Non-Recurring Charges | 42.03 | 13.77 | 55.80 |
| Voice Services    Usage Charges | 21.78 | 3.09 | 24.87 |
| **Total 8432 FIRESTONE BLVD., DOWNEY, CA** | **63.81** | **16.86** | **80.67** |
| **Total 8117123** | **63.81** | **16.86** | **80.67** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8117688** | **4.67** | **1.64** | **6.31** |
| **Total Charges** | **8,245.68** | **2,636.92** | **10,882.60** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **8081118 BUFFET'S INC.** | | | | | |
| Feb 17, 2017 - Mar 16, 2017 | VERIFIED ACCOUNT CODE MONTHLY | 1 | 5.00 | 1.76 | 6.76 |
| Feb 17, 2017 - Mar 16, 2017 | DEDICATED 8XX NUMBER MONTHLY | 1 | 20.00 | 7.06 | 27.06 |
| **Total Account Level Charges** | | | **25.00** | **8.82** | **33.82** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008140961** | | | | |
| **NORTH POINTE SHOPPING CTR** | 2095456803 | 1:42 | 1 | 0.07 |
| | 2095456833 | 72:54 | 32 | 3.28 |
| | 2095456877 | 35:36 | 27 | 1.57 |
| | 2095456885 | 85:54 | 49 | 4.57 |
| | 2095456975 | 3:06 | 3 | 0.12 |
| **Total 1008140961:** | | | | **9.63** |
| **1008158289** | | | | |
| **STR 0339 JJ NORTH** | 5107821200 | 23:00 | 17 | 0.99 |
| **Total 1008158289:** | | | | **0.99** |
| **1008158290** | | | | |
| **STR 0340 JJ NORTH** | 7074285972 | 27:12 | 6 | 1.25 |
| | 7074286000 | 16:00 | 11 | 0.64 |
| **Total 1008158290:** | | | | **1.90** |
| **1008158291** | | | | |
| **STR 0341 JJ NORTH** | 9256851070 | 2:36 | 3 | 0.10 |
| | 9256851886 | 109:42 | 32 | 6.67 |
| **Total 1008158291:** | | | | **6.78** |
| **1008160762** | | | | |
| **4015 W. Caldwell** | 5597359079 | 56:24 | 25 | 3.30 |
| | 5597359654 | 14:06 | 6 | 0.64 |
| **Total 1008160762:** | | | | **3.94** |
| **1008162153** | | | | |
| **Store # 2118** | 7062347973 | 248:06 | 28 | 9.20 |
| **Total 1008162153:** | | | | **9.20** |
| **1008162169** | | | | |
| **Store # 2138** | 8438717600 | 67:48 | 57 | 2.71 |
| | 8438717981 | 37:54 | 2 | 1.40 |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162169** | | | | |
| Total 1008162169: | | | | **4.12** |
| **1008162187** | | | | |
| Store # 2185 | 3374772107 | 88:48 | 20 | 3.38 |
| Total 1008162187: | | | | **3.38** |
| **1008162192** | | | | |
| Store # 2195 | 3193779722 | 210:24 | 59 | 16.36 |
| Total 1008162192: | | | | **16.36** |
| **1008162202** | | | | |
| Store # 2218 | 9136310541 | 438:42 | 74 | 28.87 |
| Total 1008162202: | | | | **28.87** |
| **1008162225** | | | | |
| Store # 2261 | 2708431439 | 91:36 | 53 | 3.65 |
| | 2708431521 | 35:30 | 8 | 1.33 |
| Total 1008162225: | | | | **4.99** |
| **1008162226** | | | | |
| Store # 2262 | 8432721051 | 467:06 | 38 | 17.42 |
| | 8432721416 | 4:12 | 8 | 0.15 |
| Total 1008162226: | | | | **17.57** |
| **1008162239** | | | | |
| Store # 2278 | 9367562442 | 27:12 | 28 | 2.96 |
| | 9367563861 | 1:00 | 1 | 0.11 |
| Total 1008162239: | | | | **3.07** |
| **1008162254** | | | | |
| Store # 2304 | 6623299216 | 110:18 | 14 | 4.11 |
| | 6623299218 | 21:42 | 2 | 0.80 |
| Total 1008162254: | | | | **4.92** |
| **1008162288** | | | | |
| Store # 2345 | 2173423007 | 468:36 | 104 | 27.26 |
| | 2173423016 | 261:12 | 30 | 16.69 |
| Total 1008162288: | | | | **43.95** |
| **1008162290** | | | | |
| Store # 2347 | 5737780956 | 263:18 | 25 | 17.86 |
| | 5737781600 | 263:42 | 54 | 19.61 |
| Total 1008162290: | | | | **37.48** |
| **1008162298** | | | | |
| Store # 2357 | 7063353213 | 330:54 | 55 | 23.21 |
| | 7063354774 | 10:12 | 6 | 0.80 |
| Total 1008162298: | | | | **24.02** |
| **1008162308** | | | | |
| Store # 2370 | 8286659674 | 0:18 | 1 | 0.01 |
| | 8286659963 | 308:06 | 27 | 11.44 |
| Total 1008162308: | | | | **11.45** |
| **1008162316** | | | | |
| Store # 2380 | 4236389727 | 279:42 | 19 | 18.59 |
| | 4236389791 | 58:06 | 1 | 3.86 |
| Total 1008162316: | | | | **22.46** |
| **1008162330** | | | | |
| Store # 2394 | 7176326944 | 161:06 | 28 | 10.77 |
| | 7176327394 | 31:00 | 3 | 2.06 |
| Total 1008162330: | | | | **12.83** |
| **1008162334** | | | | |
| Store # 2398 | 7318860012 | 409:30 | 21 | 15.20 |
| Total 1008162334: | | | | **15.20** |
| **1008162341** | | | | |
| Store # 2406 | 6017995938 | 0:18 | 1 | 0.01 |
| | 6017995995 | 688:30 | 110 | 25.83 |
| Total 1008162341: | | | | **25.84** |
| **1008162342** | | | | |
| Store # 2408 | 8286312520 | 429:12 | 124 | 28.48 |
| Total 1008162342: | | | | **28.48** |
| **1008162349** | | | | |
| Store # 2416 | 3046239949 | 168:12 | 155 | 7.97 |
| | 3046239950 | 5:54 | 8 | 0.25 |
| Total 1008162349: | | | | **8.23** |
| **1008162351** | | | | |
| Store # 2418 | 3047445382 | 206:18 | 54 | 14.94 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

# Level(3)
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162351** | | | | |
| Total 1008162351: | | | | **14.94** |
| **1008162352** | | | | |
| Store # 2419 | 9122852574 | 109:36 | 5 | 7.22 |
| | 9123389562 | 157:00 | 22 | 10.39 |
| Total 1008162352: | | | | **17.62** |
| **1008162355** | | | | |
| Store # 2423 | 8504237160 | 191:42 | 39 | 12.72 |
| Total 1008162355: | | | | **12.72** |
| **1008162356** | | | | |
| Store # 2424 | 3044870580 | 246:48 | 12 | 16.27 |
| | 3044870583 | 147:36 | 41 | 9.88 |
| Total 1008162356: | | | | **26.15** |
| **1008162364** | | | | |
| Store # 2433 | 8509949961 | 31:06 | 1 | 2.11 |
| | 8509949966 | 344:54 | 95 | 23.49 |
| Total 1008162364: | | | | **25.60** |
| **1008162366** | | | | |
| Store # 2435 | 6154536184 | 118:48 | 6 | 4.40 |
| Total 1008162366: | | | | **4.40** |
| **1008162367** | | | | |
| Store # 2436 | 6182444268 | 19:00 | 1 | 0.57 |
| | 6182444491 | 438:48 | 35 | 16.00 |
| Total 1008162367: | | | | **16.57** |
| **1008162370** | | | | |
| Store # 2440 | 6622872981 | 43:18 | 12 | 1.62 |
| | 6622874008 | 25:06 | 19 | 0.94 |
| Total 1008162370: | | | | **2.56** |
| **1008162371** | | | | |
| Store # 2441 | 4196219648 | 54:36 | 21 | 1.86 |
| Total 1008162371: | | | | **1.86** |
| **1008162382** | | | | |
| Store # 2456 | 7702333326 | 9:30 | 5 | 0.35 |
| Total 1008162382: | | | | **0.35** |
| **1008162399** | | | | |
| Store # 2474 | 9729239870 | 83:30 | 36 | 3.68 |
| | 9729239872 | 37:18 | 15 | 2.34 |
| Total 1008162399: | | | | **6.03** |
| **8081118** | | | | |
| 1460 BUFFET WAY | 8189555797 | 23:12 | 23 | 0.83 |
| | 8189555852 | 6:48 | 4 | 0.20 |
| | 8887889211 | 0:48 | 1 | 0.04 |
| | 9512730573 | 54:54 | 25 | 2.04 |
| Total 8081118: | | | | **3.12** |
| **8087472** | | | | |
| 4221 South H Street | 6613970349 | 2:36 | 5 | 0.10 |
| | 6613979363 | 402:42 | 35 | 24.93 |
| | 6613979364 | 137:54 | 21 | 6.86 |
| Total 8087472: | | | | **31.89** |
| **8087474** | | | | |
| 9000 Ming Ave | 6616645909 | 12:06 | 18 | 0.38 |
| | 6616646762 | 2:42 | 4 | 0.27 |
| | 6616647732 | 2:30 | 3 | 0.09 |
| | 6616647750 | 65:36 | 32 | 4.58 |
| Total 8087474: | | | | **5.33** |
| **8087477** | | | | |
| 3790 SW Hall Boulevard | 5036270336 | 61:30 | 11 | 4.03 |
| | 5036270337 | 75:06 | 4 | 4.94 |
| Total 8087477: | | | | **8.97** |
| **8087478** | | | | |
| Bell Palm Plaza | 3237719048 | 13:18 | 8 | 0.39 |
| | 3237719091 | 39:00 | 16 | 1.84 |
| Total 8087478: | | | | **2.23** |
| **8087487** | | | | |
| The Plaza at DePaul | 3142988303 | 0:36 | 2 | 0.04 |
| Total 8087487: | | | | **0.04** |
| **8087494** | | | | |
| 50 East County Road 42 | 9524355831 | 5:36 | 3 | 0.38 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087494** | | | | |
| Total 8087494: | | | | **0.38** |
| **8087498** | | | | |
| **Fallbrook Mall** | 8187131776 | 16:42 | 11 | 0.38 |
| Total 8087498: | | | | **0.38** |
| **8087510** | | | | |
| **Bricktown Square Center** | 7737457024 | 2:00 | 2 | 0.03 |
| | 7737457025 | 218:54 | 58 | 12.95 |
| Total 8087510: | | | | **12.99** |
| **8087515** | | | | |
| **1325 New Churchman Road** | 3027382292 | 119:36 | 56 | 7.84 |
| | 3027382294 | 14:30 | 7 | 0.84 |
| Total 8087515: | | | | **8.68** |
| **8087516** | | | | |
| **Hometown Square** | 6194260505 | 158:06 | 12 | 13.93 |
| | 6194260513 | 78:24 | 3 | 5.62 |
| Total 8087516: | | | | **19.56** |
| **8087523** | | | | |
| **Clarence Mall** | 7166320867 | 2:24 | 4 | 0.15 |
| | 7166341893 | 34:36 | 16 | 1.88 |
| | 7166341894 | 0:18 | 1 | 0.01 |
| Total 8087523: | | | | **2.06** |
| **8087526** | | | | |
| **CITADEL CROSSING** | 7195741444 | 115:48 | 2 | 7.68 |
| | 7195741445 | 97:06 | 13 | 8.22 |
| Total 8087526: | | | | **15.90** |
| **8087538** | | | | |
| **Smoketown Station** | 7036706810 | 173:30 | 44 | 11.72 |
| | 7036709995 | 2:06 | 3 | 0.14 |
| Total 8087538: | | | | **11.86** |
| **8087553** | | | | |
| **East Anaheim Center** | 7147740212 | 1:18 | 3 | 0.08 |
| | 7147741656 | 1:42 | 2 | 0.03 |
| | 7147746899 | 54:00 | 20 | 1.26 |
| Total 8087553: | | | | **1.39** |
| **8087555** | | | | |
| **PO BOX 21388** | 7176576290 | 102:06 | 74 | 5.28 |
| | 7176576294 | 3:12 | 5 | 0.13 |
| Total 8087555: | | | | **5.41** |
| **8087557** | | | | |
| **2613 East Clairemont** | 7158347747 | 253:24 | 22 | 16.32 |
| | 7158349699 | 2:12 | 4 | 0.06 |
| Total 8087557: | | | | **16.39** |
| **8087558** | | | | |
| **561 U.S. Route 1 South** | 7327771084 | 284:54 | 55 | 18.69 |
| | 7327771104 | 46:00 | 24 | 2.39 |
| Total 8087558: | | | | **21.08** |
| **8087563** | | | | |
| **Northwest Consumer Square** | 6077966369 | 236:42 | 46 | 14.17 |
| | 6077966406 | 3:06 | 7 | 0.19 |
| Total 8087563: | | | | **14.37** |
| **8087573** | | | | |
| **SEATAC VILLAGE SHP. CNTR** | 2538399207 | 139:48 | 33 | 7.38 |
| Total 8087573: | | | | **7.38** |
| **8087574** | | | | |
| **Courtland Center** | 8107431810 | 46:18 | 14 | 1.91 |
| | 8107431811 | 126:48 | 25 | 6.93 |
| Total 8087574: | | | | **8.84** |
| **8087589** | | | | |
| **7006 North Cedar Avenue** | 5592999741 | 105:48 | 40 | 4.32 |
| | 5593238592 | 5:48 | 5 | 0.15 |
| Total 8087589: | | | | **4.47** |
| **8087590** | | | | |
| **Manchester Norht Mall** | 5592210292 | 1:00 | 1 | 0.02 |
| | 5592210293 | 1:18 | 1 | 0.03 |
| | 5592210444 | 102:24 | 26 | 5.88 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 52099491 |
| Invoice Date | | | Feb 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087590** | | | | |
| Total 8087590: | | | | **5.94** |
| **8087593** | | | | |
| Garden Promenade | 7146367550 | 86:00 | 13 | 2.09 |
| | 7146368728 | 4:42 | 2 | 0.10 |
| Total 8087593: | | | | **2.20** |
| **8087597** | | | | |
| ARROWHEAD TOWNE CNTR | 6239795963 | 76:00 | 11 | 5.10 |
| | 6239799076 | 98:42 | 4 | 6.62 |
| Total 8087597: | | | | **11.72** |
| **8087602** | | | | |
| Stein Mart Plz at Grnfld | 4142828414 | 14:24 | 5 | 0.89 |
| Total 8087602: | | | | **0.89** |
| **8087610** | | | | |
| Village West Shopping Ctr | 9516520282 | 364:36 | 105 | 9.51 |
| | 9516520827 | 1:12 | 1 | 0.02 |
| Total 8087610: | | | | **9.54** |
| **8087613** | | | | |
| Highland Grove Shop. Ctr | 2199249872 | 261:36 | 79 | 15.84 |
| | 2199249873 | 9:18 | 5 | 0.47 |
| Total 8087613: | | | | **16.31** |
| **8087625** | | | | |
| 2900 Deerfield Drive | 6087523242 | 61:24 | 20 | 3.11 |
| | 6087523358 | 89:30 | 2 | 5.87 |
| Total 8087625: | | | | **8.98** |
| **8087627** | | | | |
| Maple Hill Mall | 2693440229 | 36:36 | 5 | 2.36 |
| | 2693440259 | 1:30 | 2 | 0.05 |
| | 2693446212 | 65:06 | 24 | 4.06 |
| Total 8087627: | | | | **6.47** |
| **8087630** | | | | |
| 6821 West Canal Drive | 5097359642 | 1:18 | 3 | 0.05 |
| | 5097359887 | 141:18 | 87 | 8.30 |
| Total 8087630: | | | | **8.36** |
| **8087631** | | | | |
| COLUMBIA SHOPPING CNTR | 5097834880 | 139:54 | 63 | 8.24 |
| | 5097835716 | 14:06 | 16 | 0.81 |
| | 5097835834 | 1:00 | 1 | 0.04 |
| Total 8087631: | | | | **9.11** |
| **8087637** | | | | |
| 4700 Candlewood Street | 5626338874 | 28:30 | 11 | 1.28 |
| | 5626338981 | 3:36 | 3 | 0.15 |
| Total 8087637: | | | | **1.44** |
| **8087656** | | | | |
| LYNNWOOD SQUARE - 4601 | 4256729731 | 133:06 | 49 | 6.79 |
| | 4256729732 | 0:18 | 1 | 0.01 |
| Total 8087656: | | | | **6.81** |
| **8087661** | | | | |
| Melville Plaza | 8606445160 | 31:00 | 22 | 1.74 |
| | 8606482711 | 143:18 | 26 | 9.34 |
| Total 8087661: | | | | **11.09** |
| **8087670** | | | | |
| South Gateway Center | 5417706542 | 11:42 | 2 | 0.70 |
| | 5417706747 | 19:42 | 10 | 1.29 |
| | 5417706779 | 186:36 | 56 | 11.39 |
| Total 8087670: | | | | **13.39** |
| **8087676** | | | | |
| 6625 E. SOUTHERN AVE. | 4809853006 | 346:00 | 20 | 22.78 |
| | 4809855827 | 34:30 | 1 | 2.27 |
| | 4809855877 | 3:36 | 6 | 0.23 |
| Total 8087676: | | | | **25.29** |
| **8087683** | | | | |
| 1771 Prescott Road | 2095213999 | 153:00 | 88 | 4.34 |
| | 2095214063 | 1:48 | 1 | 0.11 |
| Total 8087683: | | | | **4.46** |
| **8087686** | | | | |
| 875-877 North Wilcox Ave | 3238881179 | 0:18 | 1 | 0.00 |
| | 3238882823 | 1:30 | 2 | 0.03 |

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087686** | | | | |
| Total 8087686: | | | | **0.04** |
| **8087687** | | | | |
| Moreno Valley Mall | 9516539558 | 122:00 | 61 | 2.83 |
| Total 8087687: | | | | **2.83** |
| **8087693** | | | | |
| 1135 Highland Avenue | 6194777990 | 253:18 | 7 | 16.84 |
| Total 8087693: | | | | **16.84** |
| **8087694** | | | | |
| Newpark Plaza Shop. Ctr | 5105059668 | 31:06 | 17 | 1.03 |
| Total 8087694: | | | | **1.03** |
| **8087698** | | | | |
| Blvd Centre/Eastwood Mall | 3306525678 | 7:24 | 6 | 0.43 |
| Total 8087698: | | | | **0.43** |
| **8087714** | | | | |
| 1901 Lockwood Street | 8059838873 | 43:18 | 23 | 1.25 |
| Total 8087714: | | | | **1.25** |
| **8087715** | | | | |
| 72-513 Hwy 111 Unit C | 7603416653 | 1:36 | 2 | 0.04 |
| Total 8087715: | | | | **0.04** |
| **8087720** | | | | |
| 4640 Roosevelt Boulevard | 2158315030 | 73:12 | 15 | 3.88 |
| | 2158315032 | 3:24 | 3 | 0.19 |
| | 2158315033 | 7:12 | 3 | 0.45 |
| Total 8087720: | | | | **4.52** |
| **8087722** | | | | |
| METRO POWER MALL | 6023711070 | 15:48 | 8 | 1.03 |
| Total 8087722: | | | | **1.03** |
| **8087732** | | | | |
| 205 PLAZA | 5032520741 | 182:12 | 39 | 12.05 |
| | 5032520742 | 8:06 | 5 | 0.53 |
| Total 8087732: | | | | **12.59** |
| **8087735** | | | | |
| SOUTH HILL MALL | 2538402895 | 82:30 | 35 | 5.02 |
| | 2538402896 | 10:06 | 2 | 0.65 |
| | 2538408055 | 7:24 | 1 | 0.48 |
| Total 8087735: | | | | **6.17** |
| **8087737** | | | | |
| 10910 Foothill Boulevard | 9094814508 | 16:42 | 9 | 0.38 |
| | 9094817730 | 45:36 | 20 | 1.04 |
| Total 8087737: | | | | **1.43** |
| **8087739** | | | | |
| 1380 Churn Creek Road | 5302241711 | 118:42 | 18 | 7.51 |
| Total 8087739: | | | | **7.51** |
| **8087740** | | | | |
| 127 West Valley | 9094219688 | 199:36 | 50 | 4.77 |
| | 9094219689 | 30:00 | 10 | 0.82 |
| Total 8087740: | | | | **5.59** |
| **8087752** | | | | |
| 1905 Taylor Road | 9167875637 | 21:42 | 17 | 0.62 |
| | 9167979220 | 86:48 | 21 | 4.07 |
| | 9167979244 | 1:36 | 4 | 0.04 |
| Total 8087752: | | | | **4.75** |
| **8087754** | | | | |
| Fashion Square West | 9897906522 | 69:30 | 19 | 3.87 |
| | 9897906523 | 68:18 | 17 | 3.61 |
| Total 8087754: | | | | **7.49** |
| **8087755** | | | | |
| LANCASTER CENTER EAST | 5035858015 | 413:48 | 111 | 25.74 |
| | 5035858163 | 11:00 | 4 | 0.66 |
| Total 8087755: | | | | **26.40** |
| **8087757** | | | | |
| Hometown Buffet | 8314423168 | 22:48 | 9 | 0.61 |
| | 8314425137 | 19:54 | 6 | 0.64 |
| Total 8087757: | | | | **1.25** |
| **8087763** | | | | |
| Capitol Square Shop. Ctr | 4082547740 | 9:24 | 7 | 0.41 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087763** | | | | |
| Total 8087763: | | | | **0.41** |
| **8087765** | | | | |
| 485 Madonna Road, Suite 2 | 8055438300 | 87:42 | 22 | 3.85 |
| | 8055438335 | 56:18 | 53 | 2.28 |
| | 8055438383 | 0:30 | 1 | 0.01 |
| | 8055438488 | 1:24 | 1 | 0.03 |
| Total 8087765: | | | | **6.18** |
| **8087770** | | | | |
| 1008 East 17th Street | 7145413020 | 108:42 | 28 | 9.20 |
| | 7145413024 | 11:24 | 3 | 0.74 |
| Total 8087770: | | | | **9.95** |
| **8087774** | | | | |
| 1431 South Bradley Road | 8053520111 | 108:18 | 42 | 4.36 |
| | 8053529153 | 3:42 | 4 | 0.10 |
| Total 8087774: | | | | **4.46** |
| **8087784** | | | | |
| 517 Maine Mall | 2077752076 | 0:54 | 2 | 0.03 |
| | 2077752956 | 105:12 | 45 | 6.27 |
| Total 8087784: | | | | **6.31** |
| **8087792** | | | | |
| HOMETOWN BUFFET | 9097964910 | 2:54 | 2 | 0.11 |
| | 9097966588 | 91:12 | 42 | 3.47 |
| | 9097968527 | 0:42 | 1 | 0.02 |
| Total 8087792: | | | | **3.60** |
| **8087793** | | | | |
| Gateway Mall | 5417463158 | 146:36 | 14 | 9.54 |
| | 5417463220 | 46:36 | 18 | 3.10 |
| | 5417463264 | 0:54 | 2 | 0.05 |
| Total 8087793: | | | | **12.69** |
| **8087799** | | | | |
| 1025 West Robinhood Drive | 2099526685 | 3:24 | 5 | 0.07 |
| | 2099526688 | 88:42 | 22 | 5.00 |
| Total 8087799: | | | | **5.08** |
| **8087802** | | | | |
| LAKEWOOD MALL 1 | 2535840220 | 158:12 | 21 | 10.31 |
| | 2535847429 | 5:30 | 6 | 0.26 |
| Total 8087802: | | | | **10.57** |
| **8087808** | | | | |
| Airport Square | 4193829793 | 3:36 | 5 | 0.14 |
| | 4193829794 | 6:48 | 8 | 0.23 |
| Total 8087808: | | | | **0.38** |
| **8087812** | | | | |
| 3520 Carson Street | 3109213057 | 0:18 | 1 | 0.00 |
| | 3109213617 | 194:12 | 37 | 4.60 |
| | 3109216546 | 198:54 | 145 | 4.99 |
| Total 8087812: | | | | **9.59** |
| **8087815** | | | | |
| 1665 Countryside Drive | 2096682172 | 43:12 | 36 | 1.41 |
| Total 8087815: | | | | **1.41** |
| **8087817** | | | | |
| Valley Mall | 5094578597 | 94:42 | 43 | 4.76 |
| | 5094578673 | 120:12 | 24 | 6.41 |
| Total 8087817: | | | | **11.17** |
| **8087820** | | | | |
| 7868 Van Nuys Boulevard | 8187876007 | 37:48 | 5 | 2.44 |
| Total 8087820: | | | | **2.44** |
| **8087821** | | | | |
| VANCOUVER PLAZA | 3602569420 | 237:42 | 51 | 15.53 |
| Total 8087821: | | | | **15.53** |
| **8087826** | | | | |
| 1804 South Mooney Blvd | 5597331040 | 29:18 | 3 | 1.87 |
| | 5597333640 | 3:24 | 4 | 0.08 |
| | 5597333660 | 384:30 | 47 | 22.14 |
| Total 8087826: | | | | **24.10** |
| **8087843** | | | | |
| 8629 S. Sepulveda Blvd. | 3102165813 | 0:54 | 3 | 0.02 |
| | 3102169208 | 2:36 | 2 | 0.05 |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087843** | | | | |
| Total 8087843: | | | | 0.08 |
| **8087849** | | | | |
| **1245 Whitehall Mall** | 6104374010 | 44:48 | 8 | 2.91 |
| Total 8087849: | | | | **2.91** |
| **8087856** | | | | |
| **York Shopping Center** | 7178466330 | 53:00 | 19 | 3.12 |
| | 7178466454 | 142:42 | 48 | 7.85 |
| Total 8087856: | | | | **10.97** |
| **8087931** | | | | |
| **COVINA TOWN SQUARE** | 6269155629 | 5:12 | 4 | 0.19 |
| Total 8087931: | | | | **0.19** |
| **8111067** | | | | |
| **930 DENNERY ROAD** | 6196629182 | 4:42 | 5 | 0.42 |
| Total 8111067: | | | | **0.42** |
| **8111678** | | | | |
| **7407 E. 36TH. AVE.** | 3033551955 | 21:12 | 9 | 1.90 |
| | 3033555105 | 22:42 | 5 | 2.73 |
| Total 8111678: | | | | **4.63** |
| **8114960** | | | | |
| **3617 WEST SHAW AVE** | 5592711927 | 210:42 | 128 | 11.51 |
| | 5592712978 | 31:48 | 28 | 1.77 |
| Total 8114960: | | | | **13.29** |
| **8117123** | | | | |
| **8432 Firestone Blvd.** | 5628615067 | 555:30 | 134 | 21.73 |
| | 5628620124 | 1:24 | 3 | 0.05 |
| | **Subtotal** | **20,191:12** | **137** | **21.78** |
| Total 8117123: | | | | **21.78** |
| **Total Usage** | | **20,191:12** | **5,084** | **1,099.12** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Switched Long Distance | 13,900:06 | 1,909 | 827.57 |
| Switched Long Distance | 6,273:24 | 3,163 | 266.03 |
| Switched Long Distance | 15:36 | 9 | 5.33 |
| Switched Long Distance | 1:18 | 2 | 0.14 |
| Switched Toll Free | 0:48 | 1 | 0.04 |
| **Subtotal** | **20,191:12** | **5,084** | **1,099.11** |
| Taxes, Fees and Surcharges | | | 302.79 |
| **Total Usage** | **20,191:12** | **5,084** | **1,401.90** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 1008 East 17th Street | | | | |
| 47500 | | 120:06 | 31 | 9.95 |
| | **Subtotal 1008 East 17th Street:** | **31.00** | **31** | **9.95** |
| 1025 West Robinhood Drive | | | | |
| 44291 | | 92:06 | 27 | 5.08 |
| | **Subtotal 1025 West Robinhood Drive:** | **27.00** | **27** | **5.08** |
| 10910 Foothill Boulevard | | | | |
| 36845 | | 0:54 | 1 | 0.02 |
| 46405 | | 1:06 | 1 | 0.02 |
| 46531 | | 60:18 | 27 | 1.38 |
| | **Subtotal 10910 Foothill Boulevard:** | **29.00** | **29** | **1.43** |
| 1135 Highland Avenue | | | | |
| 44067 | | 253:18 | 7 | 16.84 |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

### BUFFET'S, INC.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal 1135 Highland Avenue:** | **7.00** | **7** | **16.84** |
| **1245 Whitehall Mall** | | | | |
| 36344 | | 41:24 | 6 | 2.68 |
| 86885 | | 3:24 | 2 | 0.22 |
| | **Subtotal 1245 Whitehall Mall:** | **8.00** | **8** | **2.91** |
| **127 West Valley** | | | | |
| 46405 | | 67:18 | 33 | 1.78 |
| 50760 | | 162:18 | 27 | 3.81 |
| | **Subtotal 127 West Valley:** | **60.00** | **60** | **5.59** |
| **1325 New Churchman Road** | | | | |
| 50417 | | 130:00 | 60 | 8.41 |
| 86885 | | 4:06 | 3 | 0.26 |
| | **Subtotal 1325 New Churchman Road:** | **63.00** | **63** | **8.68** |
| **1380 Churn Creek Road** | | | | |
| 44236 | | 118:42 | 18 | 7.51 |
| | **Subtotal 1380 Churn Creek Road:** | **18.00** | **18** | **7.51** |
| **1431 South Bradley Road** | | | | |
| 49781 | | 112:00 | 46 | 4.46 |
| | **Subtotal 1431 South Bradley Road:** | **46.00** | **46** | **4.46** |
| **1460 BUFFET WAY** | | | | |
| 42015 | | 15:36 | 15 | 0.58 |
| 45381 | | 6:00 | 7 | 0.17 |
| 46233 | | 8:24 | 5 | 0.27 |
| 46531 | | 54:54 | 25 | 2.04 |
| No Account Code | | 0:48 | 1 | 0.04 |
| | **Subtotal 1460 BUFFET WAY:** | **53.00** | **53** | **3.12** |
| **1665 Countryside Drive** | | | | |
| 42015 | | 41:30 | 34 | 1.36 |
| 44291 | | 1:42 | 2 | 0.04 |
| | **Subtotal 1665 Countryside Drive:** | **36.00** | **36** | **1.41** |
| **1771 Prescott Road** | | | | |
| 43737 | | 154:48 | 89 | 4.46 |
| | **Subtotal 1771 Prescott Road:** | **89.00** | **89** | **4.46** |
| **1804 South Mooney Blvd** | | | | |
| 43995 | | 368:06 | 24 | 21.58 |
| 46705 | | 19:48 | 27 | 0.64 |
| No Account Code | | 29:18 | 3 | 1.87 |
| | **Subtotal 1804 South Mooney Blvd:** | **54.00** | **54** | **24.10** |
| **1901 Lockwood Street** | | | | |
| 43834 | | 4:30 | 5 | 0.11 |
| 46233 | | 38:48 | 18 | 1.14 |
| | **Subtotal 1901 Lockwood Street:** | **23.00** | **23** | **1.25** |
| **1905 Taylor Road** | | | | |
| No Account Code | | 110:06 | 42 | 4.75 |
| | **Subtotal 1905 Taylor Road:** | **42.00** | **42** | **4.75** |
| **205 PLAZA** | | | | |
| 42110 | | 190:18 | 44 | 12.59 |
| | **Subtotal 205 PLAZA:** | **44.00** | **44** | **12.59** |
| **2613 East Clairemont** | | | | |
| 19382 | | 253:24 | 22 | 16.32 |
| No Account Code | | 2:12 | 4 | 0.06 |
| | **Subtotal 2613 East Clairemont:** | **26.00** | **26** | **16.39** |
| **2900 Deerfield Drive** | | | | |
| 31912 | | 0:18 | 1 | 0.00 |
| 42028 | | 3:42 | 8 | 0.17 |
| 48889 | | 146:54 | 13 | 8.80 |
| | **Subtotal 2900 Deerfield Drive:** | **22.00** | **22** | **8.98** |
| **3520 Carson Street** | | | | |
| 81611 | | 393:06 | 182 | 9.59 |
| No Account Code | | 0:18 | 1 | 0.00 |
| | **Subtotal 3520 Carson Street:** | **183.00** | **183** | **9.59** |
| **3617 WEST SHAW AVE** | | | | |
| No Account Code | | 242:30 | 156 | 13.29 |

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 3617 WEST SHAW AVE: | **156.00** | **156** | **13.29** |
| 3790 SW Hall Boulevard | | | | |
| 42110 | | 136:36 | 15 | 8.97 |
| | Subtotal 3790 SW Hall Boulevard: | **15.00** | **15** | **8.97** |
| 4015 W. Caldwell | | | | |
| No Account Code | | 70:30 | 31 | 3.94 |
| | Subtotal 4015 W. Caldwell: | **31.00** | **31** | **3.94** |
| 4221 South H Street | | | | |
| 46297 | | 540:36 | 56 | 31.79 |
| No Account Code | | 2:36 | 5 | 0.10 |
| | Subtotal 4221 South H Street: | **61.00** | **61** | **31.89** |
| 4640 Roosevelt Boulevard | | | | |
| 30292 | | 7:00 | 8 | 0.43 |
| 47388 | | 56:18 | 5 | 3.00 |
| 86885 | | 13:18 | 5 | 0.62 |
| No Account Code | | 7:12 | 3 | 0.45 |
| | Subtotal 4640 Roosevelt Boulevard: | **21.00** | **21** | **4.52** |
| 4700 Candlewood Street | | | | |
| 50760 | | 32:06 | 14 | 1.44 |
| | Subtotal 4700 Candlewood Street: | **14.00** | **14** | **1.44** |
| 485 Madonna Road, Suite 2 | | | | |
| 95875 | | 88:12 | 23 | 3.87 |
| No Account Code | | 57:42 | 54 | 2.31 |
| | Subtotal 485 Madonna Road, Suite 2: | **77.00** | **77** | **6.18** |
| 50 East County Road 42 | | | | |
| 31912 | | 5:36 | 3 | 0.38 |
| | Subtotal 50 East County Road 42: | **3.00** | **3** | **0.38** |
| 517 Maine Mall | | | | |
| 35596 | | 98:54 | 45 | 5.84 |
| 86885 | | 7:12 | 2 | 0.47 |
| | Subtotal 517 Maine Mall: | **47.00** | **47** | **6.31** |
| 561 U.S. Route 1 South | | | | |
| No Account Code | | 330:54 | 79 | 21.08 |
| | Subtotal 561 U.S. Route 1 South: | **79.00** | **79** | **21.08** |
| 6625 E. SOUTHERN AVE. | | | | |
| 38808 | | 380:30 | 21 | 25.05 |
| No Account Code | | 3:36 | 6 | 0.23 |
| | Subtotal 6625 E. SOUTHERN AVE.: | **27.00** | **27** | **25.29** |
| 6821 West Canal Drive | | | | |
| 37891 | | 24:18 | 26 | 1.39 |
| 42952 | | 73:06 | 25 | 4.53 |
| 52074 | | 45:12 | 39 | 2.43 |
| | Subtotal 6821 West Canal Drive: | **90.00** | **90** | **8.36** |
| 7006 North Cedar Avenue | | | | |
| No Account Code | | 111:36 | 45 | 4.47 |
| | Subtotal 7006 North Cedar Avenue: | **45.00** | **45** | **4.47** |
| 72-513 Hwy 111 Unit C | | | | |
| 36997 | | 1:36 | 2 | 0.04 |
| | Subtotal 72-513 Hwy 111 Unit C: | **2.00** | **2** | **0.04** |
| 7407 E. 36TH. AVE. | | | | |
| 28192 | | 42:06 | 10 | 4.51 |
| 32205 | | 1:48 | 4 | 0.12 |
| | Subtotal 7407 E. 36TH. AVE.: | **14.00** | **14** | **4.63** |
| 7868 Van Nuys Boulevard | | | | |
| 45381 | | 37:48 | 5 | 2.44 |
| | Subtotal 7868 Van Nuys Boulevard: | **5.00** | **5** | **2.44** |
| 8432 Firestone Blvd. | | | | |
| 18657 | | 81:48 | 28 | 3.10 |
| 46464 | | 453:24 | 98 | 17.85 |
| 81611 | | 21:42 | 11 | 0.82 |
| | Subtotal 8432 Firestone Blvd.: | **137.00** | **137** | **21.78** |
| 8629 S. Sepulveda Blvd. | | | | |
| 94159 | | 3:30 | 5 | 0.08 |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code / Description | Minutes | Count | Total |
|---|---|---|---|
| Subtotal 8629 S. Sepulveda Blvd.: | **5.00** | **5** | **0.08** |
| **875-877 North Wilcox Ave** | | | |
| 48372 | 0:18 | 1 | 0.00 |
| No Account Code | 1:30 | 2 | 0.03 |
| Subtotal 875-877 North Wilcox Ave: | **3.00** | **3** | **0.04** |
| **9000 Ming Ave** | | | |
| No Account Code | 82:54 | 57 | 5.33 |
| Subtotal 9000 Ming Ave: | **57.00** | **57** | **5.33** |
| **930 DENNERY ROAD** | | | |
| 18674 | 4:42 | 5 | 0.42 |
| Subtotal 930 DENNERY ROAD: | **5.00** | **5** | **0.42** |
| **ARROWHEAD TOWNE CNTR** | | | |
| 36304 | 174:42 | 15 | 11.72 |
| Subtotal ARROWHEAD TOWNE CNTR: | **15.00** | **15** | **11.72** |
| **Airport Square** | | | |
| 23198 | 10:24 | 13 | 0.38 |
| Subtotal Airport Square: | **13.00** | **13** | **0.38** |
| **Bell Palm Plaza** | | | |
| 39027 | 52:18 | 24 | 2.23 |
| Subtotal Bell Palm Plaza: | **24.00** | **24** | **2.23** |
| **Blvd Centre/Eastwood Mall** | | | |
| 27224 | 7:24 | 6 | 0.43 |
| Subtotal Blvd Centre/Eastwood Mall: | **6.00** | **6** | **0.43** |
| **Bricktown Square Center** | | | |
| 23861 | 180:36 | 38 | 11.19 |
| 41439 | 40:18 | 22 | 1.80 |
| Subtotal Bricktown Square Center: | **60.00** | **60** | **12.99** |
| **CITADEL CROSSING** | | | |
| 29477 | 14:54 | 6 | 2.22 |
| 32291 | 198:00 | 9 | 13.67 |
| Subtotal CITADEL CROSSING: | **15.00** | **15** | **15.90** |
| **COLUMBIA SHOPPING CNTR** | | | |
| 37891 | 95:24 | 67 | 5.21 |
| 52074 | 58:36 | 12 | 3.84 |
| No Account Code | 1:00 | 1 | 0.04 |
| Subtotal COLUMBIA SHOPPING CNTR: | **80.00** | **80** | **9.11** |
| **COVINA TOWN SQUARE** | | | |
| 46464 | 5:12 | 4 | 0.19 |
| Subtotal COVINA TOWN SQUARE: | **4.00** | **4** | **0.19** |
| **Capitol Square Shop. Ctr** | | | |
| 51457 | 9:24 | 7 | 0.41 |
| Subtotal Capitol Square Shop. Ctr: | **7.00** | **7** | **0.41** |
| **Clarence Mall** | | | |
| 27853 | 3:54 | 7 | 0.24 |
| 41698 | 31:00 | 10 | 1.66 |
| No Account Code | 2:24 | 4 | 0.15 |
| Subtotal Clarence Mall: | **21.00** | **21** | **2.06** |
| **Courtland Center** | | | |
| 21555 | 173:06 | 39 | 8.84 |
| Subtotal Courtland Center: | **39.00** | **39** | **8.84** |
| **East Anaheim Center** | | | |
| 43488 | 54:00 | 20 | 1.26 |
| No Account Code | 3:00 | 5 | 0.12 |
| Subtotal East Anaheim Center: | **25.00** | **25** | **1.39** |
| **Fallbrook Mall** | | | |
| 45381 | 1:12 | 3 | 0.02 |
| 46233 | 15:30 | 8 | 0.36 |
| Subtotal Fallbrook Mall: | **11.00** | **11** | **0.38** |
| **Fashion Square West** | | | |
| 23433 | 137:48 | 36 | 7.49 |
| Subtotal Fashion Square West: | **36.00** | **36** | **7.49** |
| **Garden Promenade** | | | |
| 46464 | 8:00 | 3 | 0.18 |

# Level (3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 50760 | | 82:42 | 12 | 2.02 |
| | **Subtotal Garden Promenade:** | **15.00** | **15** | **2.20** |
| Gateway Mall | | | | |
| 46666 | | 193:12 | 32 | 12.64 |
| No Account Code | | 0:54 | 2 | 0.05 |
| | **Subtotal Gateway Mall:** | **34.00** | **34** | **12.69** |
| HOMETOWN BUFFET | | | | |
| 46531 | | 46:24 | 23 | 1.76 |
| 47217 | | 44:48 | 19 | 1.70 |
| No Account Code | | 3:36 | 3 | 0.13 |
| | **Subtotal HOMETOWN BUFFET:** | **45.00** | **45** | **3.60** |
| Highland Grove Shop. Ctr | | | | |
| 21555 | | 19:54 | 9 | 1.17 |
| 23861 | | 14:48 | 3 | 0.97 |
| 38137 | | 236:12 | 72 | 14.16 |
| | **Subtotal Highland Grove Shop. Ctr:** | **84.00** | **84** | **16.31** |
| Hometown Buffet | | | | |
| 31097 | | 21:42 | 7 | 0.58 |
| 38122 | | 21:00 | 8 | 0.67 |
| | **Subtotal Hometown Buffet:** | **15.00** | **15** | **1.25** |
| Hometown Square | | | | |
| 43513 | | 236:30 | 15 | 19.56 |
| | **Subtotal Hometown Square:** | **15.00** | **15** | **19.56** |
| LAKEWOOD MALL 1 | | | | |
| 42994 | | 163:42 | 27 | 10.57 |
| | **Subtotal LAKEWOOD MALL 1:** | **27.00** | **27** | **10.57** |
| LANCASTER CENTER EAST | | | | |
| 10122 | | 12:18 | 3 | 0.73 |
| 42952 | | 412:30 | 112 | 25.67 |
| | **Subtotal LANCASTER CENTER EAST:** | **115.00** | **115** | **26.40** |
| LYNNWOOD SQUARE - 4601 | | | | |
| 35810 | | 10:48 | 4 | 0.49 |
| 37807 | | 122:36 | 46 | 6.31 |
| | **Subtotal LYNNWOOD SQUARE - 4601:** | **50.00** | **50** | **6.81** |
| METRO POWER MALL | | | | |
| No Account Code | | 15:48 | 8 | 1.03 |
| | **Subtotal METRO POWER MALL:** | **8.00** | **8** | **1.03** |
| Manchester Norht Mall | | | | |
| 43995 | | 103:42 | 27 | 5.91 |
| No Account Code | | 1:00 | 1 | 0.02 |
| | **Subtotal Manchester Norht Mall:** | **28.00** | **28** | **5.94** |
| Maple Hill Mall | | | | |
| 30506 | | 101:42 | 29 | 6.42 |
| No Account Code | | 1:30 | 2 | 0.05 |
| | **Subtotal Maple Hill Mall:** | **31.00** | **31** | **6.47** |
| Melville Plaza | | | | |
| 32478 | | 124:48 | 14 | 8.21 |
| 37198 | | 12:54 | 11 | 0.76 |
| 86885 | | 5:36 | 1 | 0.36 |
| No Account Code | | 31:00 | 22 | 1.74 |
| | **Subtotal Melville Plaza:** | **48.00** | **48** | **11.09** |
| Moreno Valley Mall | | | | |
| No Account Code | | 122:00 | 61 | 2.83 |
| | **Subtotal Moreno Valley Mall:** | **61.00** | **61** | **2.83** |
| NORTH POINTE SHOPPING CTR | | | | |
| No Account Code | | 199:12 | 112 | 9.63 |
| | **Subtotal NORTH POINTE SHOPPING CTR:** | **112.00** | **112** | **9.63** |
| Newpark Plaza Shop. Ctr | | | | |
| 10126 | | 15:42 | 9 | 0.64 |
| 43995 | | 15:24 | 8 | 0.38 |
| | **Subtotal Newpark Plaza Shop. Ctr:** | **17.00** | **17** | **1.03** |
| Northwest Consumer Square | | | | |
| 37578 | | 210:30 | 43 | 12.78 |
| 41698 | | 26:12 | 3 | 1.39 |

![Level (3) Communications logo]

| | | |
|---|---|---:|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---:|---:|---:|
| No Account Code | | 3:06 | 7 | 0.19 |
| | Subtotal Northwest Consumer Square: | **53.00** | **53** | **14.37** |
| PO BOX 21388 | | | | |
| No Account Code | | 105:18 | 79 | 5.41 |
| | Subtotal PO BOX 21388: | **79.00** | **79** | **5.41** |
| SEATAC VILLAGE SHP. CNTR. | | | | |
| 42994 | | 139:48 | 33 | 7.38 |
| | Subtotal SEATAC VILLAGE SHP. CNTR.: | **33.00** | **33** | **7.38** |
| SOUTH HILL MALL | | | | |
| 35810 | | 65:12 | 21 | 3.96 |
| 42497 | | 27:24 | 16 | 1.72 |
| No Account Code | | 7:24 | 1 | 0.48 |
| | Subtotal SOUTH HILL MALL: | **38.00** | **38** | **6.17** |
| STR 0339 JJ NORTH | | | | |
| 10101 | | 12:30 | 7 | 0.50 |
| 38122 | | 10:30 | 10 | 0.48 |
| | Subtotal STR 0339 JJ NORTH: | **17.00** | **17** | **0.99** |
| STR 0340 JJ NORTH | | | | |
| 10122 | | 16:42 | 12 | 0.68 |
| 10125 | | 26:30 | 5 | 1.21 |
| | Subtotal STR 0340 JJ NORTH: | **17.00** | **17** | **1.90** |
| STR 0341 JJ NORTH | | | | |
| 10126 | | 112:18 | 35 | 6.78 |
| | Subtotal STR 0341 JJ NORTH: | **35.00** | **35** | **6.78** |
| Smoketown Station | | | | |
| 33442 | | 106:06 | 33 | 7.15 |
| 71920 | | 69:30 | 14 | 4.71 |
| | Subtotal Smoketown Station: | **47.00** | **47** | **11.86** |
| South Gateway Center | | | | |
| 42952 | | 154:54 | 42 | 9.48 |
| 45033 | | 43:24 | 16 | 2.60 |
| No Account Code | | 19:42 | 10 | 1.29 |
| | Subtotal South Gateway Center: | **68.00** | **68** | **13.39** |
| Stein Mart Plz at Grnfld | | | | |
| 20343 | | 14:24 | 5 | 0.89 |
| | Subtotal Stein Mart Plz at Grnfld: | **5.00** | **5** | **0.89** |
| Store # 2118 | | | | |
| No Account Code | | 248:06 | 28 | 9.20 |
| | Subtotal Store # 2118: | **28.00** | **28** | **9.20** |
| Store # 2138 | | | | |
| No Account Code | | 105:42 | 59 | 4.12 |
| | Subtotal Store # 2138: | **59.00** | **59** | **4.12** |
| Store # 2185 | | | | |
| No Account Code | | 88:48 | 20 | 3.38 |
| | Subtotal Store # 2185: | **20.00** | **20** | **3.38** |
| Store # 2195 | | | | |
| No Account Code | | 210:24 | 59 | 16.36 |
| | Subtotal Store # 2195: | **59.00** | **59** | **16.36** |
| Store # 2218 | | | | |
| No Account Code | | 438:42 | 74 | 28.87 |
| | Subtotal Store # 2218: | **74.00** | **74** | **28.87** |
| Store # 2261 | | | | |
| No Account Code | | 127:06 | 61 | 4.99 |
| | Subtotal Store # 2261: | **61.00** | **61** | **4.99** |
| Store # 2262 | | | | |
| No Account Code | | 471:18 | 46 | 17.57 |
| | Subtotal Store # 2262: | **46.00** | **46** | **17.57** |
| Store # 2278 | | | | |
| No Account Code | | 28:12 | 29 | 3.07 |
| | Subtotal Store # 2278: | **29.00** | **29** | **3.07** |
| Store # 2304 | | | | |
| No Account Code | | 132:00 | 16 | 4.92 |

![Level (3) Communications logo]

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 52099491 |
| Invoice Date | | | Feb 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Store # 2304: | **16.00** | **16** | **4.92** |
| Store # 2345 | | | | |
| No Account Code | | 729:48 | 134 | 43.95 |
| | Subtotal Store # 2345: | **134.00** | **134** | **43.95** |
| Store # 2347 | | | | |
| No Account Code | | 527:00 | 79 | 37.48 |
| | Subtotal Store # 2347: | **79.00** | **79** | **37.48** |
| Store # 2357 | | | | |
| No Account Code | | 341:06 | 61 | 24.02 |
| | Subtotal Store # 2357: | **61.00** | **61** | **24.02** |
| Store # 2370 | | | | |
| No Account Code | | 308:24 | 28 | 11.45 |
| | Subtotal Store # 2370: | **28.00** | **28** | **11.45** |
| Store # 2380 | | | | |
| No Account Code | | 337:48 | 20 | 22.46 |
| | Subtotal Store # 2380: | **20.00** | **20** | **22.46** |
| Store # 2394 | | | | |
| No Account Code | | 192:06 | 31 | 12.83 |
| | Subtotal Store # 2394: | **31.00** | **31** | **12.83** |
| Store # 2398 | | | | |
| No Account Code | | 409:30 | 21 | 15.20 |
| | Subtotal Store # 2398: | **21.00** | **21** | **15.20** |
| Store # 2406 | | | | |
| No Account Code | | 688:48 | 111 | 25.84 |
| | Subtotal Store # 2406: | **111.00** | **111** | **25.84** |
| Store # 2408 | | | | |
| No Account Code | | 429:12 | 124 | 28.48 |
| | Subtotal Store # 2408: | **124.00** | **124** | **28.48** |
| Store # 2416 | | | | |
| No Account Code | | 174:06 | 163 | 8.23 |
| | Subtotal Store # 2416: | **163.00** | **163** | **8.23** |
| Store # 2418 | | | | |
| No Account Code | | 206:18 | 54 | 14.94 |
| | Subtotal Store # 2418: | **54.00** | **54** | **14.94** |
| Store # 2419 | | | | |
| No Account Code | | 266:36 | 27 | 17.62 |
| | Subtotal Store # 2419: | **27.00** | **27** | **17.62** |
| Store # 2423 | | | | |
| No Account Code | | 191:42 | 39 | 12.72 |
| | Subtotal Store # 2423: | **39.00** | **39** | **12.72** |
| Store # 2424 | | | | |
| No Account Code | | 394:24 | 53 | 26.15 |
| | Subtotal Store # 2424: | **53.00** | **53** | **26.15** |
| Store # 2433 | | | | |
| No Account Code | | 376:00 | 96 | 25.60 |
| | Subtotal Store # 2433: | **96.00** | **96** | **25.60** |
| Store # 2435 | | | | |
| No Account Code | | 118:48 | 6 | 4.40 |
| | Subtotal Store # 2435: | **6.00** | **6** | **4.40** |
| Store # 2436 | | | | |
| No Account Code | | 457:48 | 36 | 16.57 |
| | Subtotal Store # 2436: | **36.00** | **36** | **16.57** |
| Store # 2440 | | | | |
| No Account Code | | 68:24 | 31 | 2.56 |
| | Subtotal Store # 2440: | **31.00** | **31** | **2.56** |
| Store # 2441 | | | | |
| No Account Code | | 54:36 | 21 | 1.86 |
| | Subtotal Store # 2441: | **21.00** | **21** | **1.86** |
| Store # 2456 | | | | |
| No Account Code | | 9:30 | 5 | 0.35 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 52099491 |
| Invoice Date | | | Feb 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Store # 2456: | **5.00** | **5** | **0.35** |
| Store # 2474 | | | | |
| No Account Code | | 120:48 | 51 | 6.03 |
| | Subtotal Store # 2474: | **51.00** | **51** | **6.03** |
| The Plaza at DePaul | | | | |
| 22697 | | 0:36 | 2 | 0.04 |
| | Subtotal The Plaza at DePaul: | **2.00** | **2** | **0.04** |
| VANCOUVER PLAZA | | | | |
| 42110 | | 237:42 | 51 | 15.53 |
| | Subtotal VANCOUVER PLAZA: | **51.00** | **51** | **15.53** |
| Valley Mall | | | | |
| 51942 | | 214:54 | 67 | 11.17 |
| | Subtotal Valley Mall: | **67.00** | **67** | **11.17** |
| Village West Shopping Ctr | | | | |
| 36997 | | 350:24 | 92 | 9.17 |
| 46405 | | 15:24 | 14 | 0.36 |
| | Subtotal Village West Shopping Ctr: | **106.00** | **106** | **9.54** |
| York Shopping Center | | | | |
| 37934 | | 50:48 | 17 | 3.03 |
| 86885 | | 2:12 | 2 | 0.09 |
| No Account Code | | 142:42 | 48 | 7.85 |
| | Subtotal York Shopping Center: | **67.00** | **67** | **10.97** |
| | Subtotal | 20,191:12 | 5,084 | 1,099.11 |
| | Taxes, Fees and Surcharges | | | 302.79 |
| **Total Account Code Usage** | | **20,191:12** | **5,084** | **1,401.91** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095456803** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456813** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456819** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456833** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456859** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456877** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456885** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456890** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456903** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456975** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456978** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095458933** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.08 | 75.12 |
| **Total 1008140961 830 MODESTO, CA - TAHOE JOES** | | | | 56.04 | 19.08 | 75.12 |

**1008149872 DEPT-5240 BUFFET'S INC**
**COMMON CARRIER**

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7706310716** | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| 7706312451 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| 7706317604 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| | | **Total COMMON CARRIER** | | **7.62** | **2.10** | **9.72** |
| **Total 1008149872 DEPT-5240 BUFFET'S INC** | | | | **7.62** | **2.10** | **9.72** |
| **1008150454 DEPT-8551 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589712 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.91 | 3.45 |
| | | **Total COMMON CARRIER** | | **2.54** | **0.91** | **3.45** |
| **Total 1008150454 DEPT-8551 BUFFET'S INC** | | | | **2.54** | **0.91** | **3.45** |
| **1008151939 DEPT-0329 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5202819960 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819961 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819962 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819963 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819964 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819965 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819966 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level(3)

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **5202819967** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.12** | **50.48** |
| **Total 1008151939 DEPT-0329 BUFFET'S INC** | | | | **37.36** | **13.12** | **50.48** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5107821200** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821216** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821217** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821218** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821219** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821239** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821248** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5127821246** | **Voice Services** | Loc A: STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| | | **Total COMMON CARRIER** | | **20.32** | **8.08** | **28.40** |
| **Total 1008158289 0339 HAYWARD, CA - HTB** | | | | **20.32** | **8.08** | **28.40** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7074281863** | **Voice Services** | Loc A: STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074283720** | **Voice Services** | Loc A: STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |

![Level(3) Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074283963** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074285972** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074286000** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.70** | **16.40** |
| **Total 1008158290 0340 FAIRFIELD, CA - HTB** | | | | **12.70** | **3.70** | **16.40** |
| 1008158291 0341 CONCORD, CA - HTB | | | | | | |
| COMMON CARRIER | | | | | | |
| **9256850719** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851036** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851070** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851116** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851886** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.40** | **16.10** |
| **Total 1008158291 0341 CONCORD, CA - HTB** | | | | **12.70** | **3.40** | **16.10** |
| 1008160762 BUFFETS, INC/TAHOE JOES STORE #831 | | | | | | |
| COMMON CARRIER | | | | | | |
| **5597350327** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350652** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350847** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |



**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350961** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359079** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359152** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359426** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359523** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359654** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359832** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | **46.70** | **12.50** | **59.20** |

**1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8642880215** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880384** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880841** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880888** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642251329 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642253001 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642255018 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642257723 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642260566 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642267326 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.40** | **36.42** |
| **Total 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **28.02** | **8.40** | **36.42** |
| 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| 8037321286 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037321979 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037323187 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037323603 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| 8642239182 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

# LEVEL (3)
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642273143 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642291145 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642291815 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8645763963 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645765804 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645767398 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645876725 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7067906623 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067906827 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067968717 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067968784 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |

# Level(3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7067985925** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7062347973** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062348174** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062349754** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063788835** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8648771425** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648771489** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648771869** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648772124** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8127340025** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127340026** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127384068** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127384126** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **5024911088** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024911089** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024932695** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024932697** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **3178811156** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178811157** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178814357** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |

**Level (3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178814393** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9018732900** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9018732910** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9018732986** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9018732987** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8438712893** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8438715904** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8438717600** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8438717981** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# Level (3)

COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 52099491
Invoice Date Feb 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2053491675** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661114** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661182** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661220** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053913125** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.90** | **31.25** |
| **Total 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.90** | **31.25** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7403893296** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7403893508** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7407258102** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7407259101** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3173521256** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173521258** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173597747** | **Voice Services** | Loc A: STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173597748** | **Voice Services** | Loc A: STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | **18.68** | **5.28** | **23.96** |
| **Total 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3344473682** | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3344773688** | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3374772107** | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3374772108** | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | Total COMMON CARRIER | | **18.68** | **5.88** | **24.56** |
| **Total 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3193736194** | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3193738158** | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3193779659** | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3193779722** | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | **18.68** | **4.92** | **23.60** |
| **Total 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |

| | | | | | |
|---|---|---|---|---|---|
| Billing Account Number | | | | | **1093** |
| Invoice Number | | | | | 52099491 |
| Invoice Date | | | | | Feb 17, 2017 |

## LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7347293102** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347293105** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347295320** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347295321** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.44** | **25.12** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4178879553** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178879554** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178919774** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178919781** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9136310295** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310315** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |

**Level(3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310541** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310977** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 18.68 | 7.28 | 25.96 |
| **Total 1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 7.28 | 25.96 |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3166169420** | **Voice Services** | Loc A:  STORE # 2221, WICHITA, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | Total COMMON CARRIER | | 4.67 | 1.71 | 6.38 |
| **Total 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 4.67 | 1.71 | 6.38 |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2256658539** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256674882** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256679049** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256679059** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | Total COMMON CARRIER | | 18.68 | 5.88 | 24.56 |
| **Total 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 5.88 | 24.56 |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5152708620** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152708633** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5153342600** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5153342615** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4176210459** | **Voice Services** | Loc A:  STORE # 2255, JOPLIN, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.23** | **5.90** |
| **Total 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.23** | **5.90** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5173211200** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173211346** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173270216** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173270219** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.44** | **25.12** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2708431103** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431135** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431439** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431521** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8432721051** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721416** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721535** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721592** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7046386426** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046386427** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046391811** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046391818** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |

**LEVEL (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6167858205 | **Voice Services** | Loc A:  STORE # 2269, COMSTOCK PARK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | **4.67** | **1.61** | **6.28** |
| **Total 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.61** | **6.28** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2704159205 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704159206 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704422795 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704422868 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | Total COMMON CARRIER | | **18.68** | **6.64** | **25.32** |
| **Total 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9367562442 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367562449 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367563861 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367567259 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | Total COMMON CARRIER | | **18.68** | **6.36** | **25.04** |
| **Total 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |

**LEVEL (3)**
COMMUNICATIONS

BUFFET'S, INC.

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173527403** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173528344** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173784565** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173784577** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.16** | **26.84** |
| **Total 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.16** | **26.84** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7575394396** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7575394397** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7579340924** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7579343629** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.20** | **24.88** |
| **Total 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.20** | **24.88** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9792920020** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920031** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920105** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920165** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8648880374** | **Voice Services** | Loc A:  STORE # 2302, SENECA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.40** | **6.07** |
| **Total 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.40** | **6.07** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6623276193** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623276194** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623299216** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623299218** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9035348042** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9035348043** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9039392045** | **Voice Services** | Loc A: STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9039392201** | **Voice Services** | Loc A: STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |

**1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5737010131** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737010263** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737600119** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737600600** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |

**1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2707376879** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661058** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661621** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661631** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661853** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |

![Level(3) Communications logo]

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | Total COMMON CARRIER | | 23.35 | 8.30 | 31.65 |
| Total 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | 23.35 | 8.30 | 31.65 |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6012680488 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012680489 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012685560 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012685570 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 18.68 | 6.56 | 25.24 |
| Total 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | 18.68 | 6.56 | 25.24 |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5733340029 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5733342464 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5736516589 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5736519162 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 18.68 | 4.92 | 23.60 |
| Total 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE | | | | 18.68 | 4.92 | 23.60 |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6623490805 | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |

**Level(3)®**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623490806** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623495929** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623499419** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8035346086** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035346574** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035346605** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035348064** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035348805** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.00** | **30.35** |
| **Total 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.00** | **30.35** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3182553020** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558335** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558401** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |

**Level(3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---:|---:|---:|---:|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558402** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.88** | **24.56** |
| **Total 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6014824700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6014826700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6016930336** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6016930337** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3042520508** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042520522** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042551749** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042551802** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3303452500 | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 3303452510 | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 3303455215 | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 3303455233 | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.44** | **25.12** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 2523089727 | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2523089974 | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2525353041 | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2525354266 | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 7062770849 | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7062770850 | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7062774190 | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062774249** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | **18.68** | **5.08** | **23.76** |
| **Total 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2173423007** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173423016** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173427025** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173473872** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | **18.68** | **7.00** | **25.68** |
| **Total 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5737780956** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737781600** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737789075** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737789205** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | **18.68** | **4.92** | **23.60** |
| **Total 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

### BUFFET'S, INC.

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8709323200** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8709324023** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.46** | **12.80** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2519711121** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711122** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711530** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711746** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7063351834** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063351835** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063353213** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063354774** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063355051** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 23.35 | 6.35 | 29.70 |
| **Total 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9314569228** | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9314569958** | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | Total COMMON CARRIER | | 9.34 | 3.34 | 12.68 |
| **Total 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.34** | **12.68** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2567390657** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2567390658** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2567751277** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2567751278** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | Total COMMON CARRIER | | 18.68 | 6.32 | 25.00 |
| **Total 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8286659674** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286659963** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286670270** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |

**LEVEL (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286670271** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7703899985** | **Voice Services** | Loc A:  STORE # 2371, STOCKBRIDGE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **2706847838** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706847839** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706911068** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706919787** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **4236385804** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236386817** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236389727** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |

| | | | | | | Billing Account Number | **1093** |
| | | | | | | Invoice Number | 52099491 |
| | | | | | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236389791** | **Voice Services** | Loc A: STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | Total COMMON CARRIER | | **18.68** | **6.68** | **25.36** |
| **Total 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |

**1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3343581752** | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343581818** | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343582108** | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343582109** | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | Total COMMON CARRIER | | **18.68** | **6.32** | **25.00** |
| **Total 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |

**1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5043473246** | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043473248** | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043474648** | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043474811** | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| | | Total COMMON CARRIER | | **18.68** | **5.96** | **24.64** |
| **Total 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |

**1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8438465816** | **Voice Services** | Loc A:  STORE # 2387, GEORGETOWN, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | Total COMMON CARRIER | | **4.67** | **1.40** | **6.07** |
| **Total 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.40** | **6.07** |
| 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **8142662430** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142662605** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142693149** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142699233** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | **18.68** | **7.84** | **26.52** |
| **Total 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |
| 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3097643565** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097643566** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097970964** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097971380** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | **18.68** | **8.16** | **26.84** |
| **Total 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.16** | **26.84** |
| 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |

![Level(3) Communications logo]

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6062421982 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062421998 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062422028 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062422900 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 7176326944 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176327065 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176327394 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176329719 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8433654664 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8433654668 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8433654669 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8433654670** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8656815520** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656815534** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656817692** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656817776** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7318850292** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318850293** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318860012** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318860470** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8432150878 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150879 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150882 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150883 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 6017993085 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017993101 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995326 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995938 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995995 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.20** | **31.55** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8286312520 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286312930 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286313769** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286315011** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6019324481** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6019324482** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6019390418** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6019390419** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.24** | **25.92** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2292449660** | **Voice Services** | Loc A:  STORE # 2410, VALDOSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3046239949** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3046239950** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4135620191** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4135645289** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **3047440740** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047440807** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047445382** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047445742** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047446290** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.15** | **29.50** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **9122852574** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123388443** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123388446** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123389562** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 18.68 | 5.08 | 23.76 |
| **Total 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8504237160 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| 8504237161 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| 8504237162 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| 8504237163 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| | | Total COMMON CARRIER | | 18.68 | 7.88 | 26.56 |
| **Total 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.88** | **26.56** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3044313168 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3044870580 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3044870583 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 14.01 | 3.69 | 17.70 |
| **Total 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.69** | **17.70** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5742649955 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5742665569 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |

![Level 3 Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5742666092** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5742666207** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6369311992** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **6369311995** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **6369314448** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **6369314464** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2707593809** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707593963** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707594622** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707599557** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

**Level (3)**®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8509946590** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509946591** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509949961** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509949966** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.20** | **25.88** |
| **Total 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.20** | **25.88** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9124892737** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124893203** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124899481** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124899482** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6154430015** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154430016** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |

| | | | | |
|---|---|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154536184** | **Voice Services** | Loc A: STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154536253** | **Voice Services** | Loc A: STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |

**1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6182444268** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182444491** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182445098** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182445130** | **Voice Services** | Loc A: STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.24** | **25.92** |

**1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2198792012** | **Voice Services** | Loc A: STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2198794537** | **Voice Services** | Loc A: STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2198796891** | **Voice Services** | Loc A: STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.96** | **17.97** |
| **Total 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.96** | **17.97** |

**1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 52099491 |
| Invoice Date | | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6622863931** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622863932** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622872981** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622874008** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **4196219648** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196219672** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196240573** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196240576** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.64** | **26.32** |
| **Total 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.64** | **26.32** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8034418790** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100140** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100185** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100195** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **Total 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **18.68** | **5.60** | **24.28** |
| | | | | **18.68** | **5.60** | **24.28** |

**1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7702290063** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702290064** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702333326** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702335182** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **Total 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **18.68** | **5.08** | **23.76** |
| | | | | **18.68** | **5.08** | **23.76** |

**1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7062651067** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651565** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651747** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651762** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **Total 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **18.68** | **5.08** | **23.76** |
| | | | | **18.68** | **5.08** | **23.76** |

**1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2056080194** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056081568** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056083745** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056083752** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |

**1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7175910203** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175910204** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175911791** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175911792** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |

**1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7065435472** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438203** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438308** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438443** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9729239870** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729239872** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729376700** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729376888** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **8081118 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3015150650** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6519948608** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730573** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730806** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730866** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512731107** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| Billing Account Number | **1093** |
| --- | --- |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512731819** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8081118 BUFFET'S INC.** | | | | **32.69** | **11.48** | **44.17** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7036195167** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199557** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199558** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199559** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199560** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.75** | **31.10** |
| **Total 8087461 239 ALEXANDRIA, VA - OCB** | | | | **23.35** | **7.75** | **31.10** |
| **8087462 198 AMHERST, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7168321506** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321574** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321664** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321773** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321774** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |

LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | Total COMMON CARRIER | | 23.35 | 6.90 | 30.25 |
| **Total 8087462 198 AMHERST, NY - OCB** | | | | **23.35** | **6.90** | **30.25** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4102240921 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102242080 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102242570 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102244435 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| | | Total COMMON CARRIER | | 18.68 | 5.96 | 24.64 |
| **Total 8087465 160 ANNAPOLIS, MD - OCB** | | | | **18.68** | **5.96** | **24.64** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8472550066 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472552992 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472554004 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472555619 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472556898 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472557831 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8473988491 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8473988492** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8473988496** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | **42.03** | **18.36** | **60.39** |
| **Total 8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | **42.03** | **18.36** | **60.39** |
| **8087468 512 ARLINGTON, TX - HTB**<br>**COMMON CARRIER** | | | | | | |
| **8174685196** | **Voice Services** | Loc A:  BARDIN PLACE SHOP. MALL, ARLINGTON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | Total COMMON CARRIER | | **4.67** | **1.59** | **6.26** |
| **Total 8087468 512 ARLINGTON, TX - HTB** | | | | **4.67** | **1.59** | **6.26** |
| **8087469 110 ARVADA, CO - CB**<br>**COMMON CARRIER** | | | | | | |
| **3034213954** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259945** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259946** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259947** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259948** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **23.35** | **8.20** | **31.55** |
| **Total 8087469 110 ARVADA, CO - CB** | | | | **23.35** | **8.20** | **31.55** |
| **8087472 739 BAKERSFIELD, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **6613970209** | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613970349 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613971067 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613971147 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613973971 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613979363 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613979364 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087472 739 BAKERSFIELD, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087474 823 BAKERSFIELD, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6616641267 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616641481 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645906 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645909 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645915 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616646762 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616647732 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |

**Level(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616647750** | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616647992** | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616648723** | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6618728846** | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **51.37** | **13.75** | **65.12** |
| **Total 8087474 823 BAKERSFIELD, CA - TJ** | | | | **51.37** | **13.75** | **65.12** |
| **8087475 179 BATTLE CREEK, MI - OCB** **COMMON CARRIER** | | | | | | |
| **2699792731** | **Voice Services** | Loc A: 5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699793582** | **Voice Services** | Loc A: 5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799551** | **Voice Services** | Loc A: 5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799669** | **Voice Services** | Loc A: 5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799788** | **Voice Services** | Loc A: 5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.05** | **31.40** |
| **Total 8087475 179 BATTLE CREEK, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087476 293 BAY SHORE, NY - OCB** **COMMON CARRIER** | | | | | | |
| **6319693943** | **Voice Services** | Loc A: SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693946** | **Voice Services** | Loc A: SOUTH SHORE MALL, BAY SHORE, NY | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693947** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693948** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693954** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.10** | **30.45** |
| **Total 8087476 293 BAY SHORE, NY  - OCB** | | | | **23.35** | **7.10** | **30.45** |
| **8087477 711 BEAVERTON, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5036268571** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036268625** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036270336** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036270337** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036710105** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087477 711 BEAVERTON, OR - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087478 767 BELL, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237712708** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237716548** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237717243** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237717498 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237719048 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237719049 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3237719091 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087478 767 BELL, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087479 197 BELLEVUE, WA - OCB** **COMMON CARRIER** | | | | | | |
| 4256444570 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445299 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445499 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445534 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 4256445972 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.10** | **32.45** |
| **Total 8087479 197 BELLEVUE, WA - OCB** | | | | **23.35** | **9.10** | **32.45** |
| **8087480 282 BELLINGHAM, WA - OCB** **COMMON CARRIER** | | | | | | |
| 3607158102 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| 3607158240 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158260** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158263** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158913** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087480 282 BELLINGHAM, WA - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087483 780 BLOOMINGDALE, IL - OCB** **COMMON CARRIER** | | | | | | |
| **6305292482** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305292950** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295056** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295278** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295362** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295406** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.16** | **39.18** |
| **Total 8087483 780 BLOOMINGDALE, IL - OCB** | | | | **28.02** | **11.16** | **39.18** |
| **8087487 051 BRIDGETON, MO - OCB** **COMMON CARRIER** | | | | | | |
| **3142983710** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988035** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

### BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988303** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988341** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988642** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.80** | **30.15** |
| **Total 8087487 051 BRIDGETON, MO - OCB** | | | | **23.35** | **6.80** | **30.15** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7148272758** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148273081** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148276116** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148276913** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148278051** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7148278663** | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087492 744 BUENA PARK, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087493 256 BURBANK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8189559402** | **Voice Services** | Loc A:  1850 EMPIRE AVENUE, BURBANK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.77** | **6.44** |
| **Total 8087493 256 BURBANK, CA - HTB** | | | | **4.67** | **1.77** | **6.44** |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9524350137** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350564** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350570** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350840** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350841** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350842** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524355644** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524355831** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524356511** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524356532** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.40** | **63.10** |
| **Total 8087494 007 BURNSVILLE, MN - ORHG** | | | | **46.70** | **16.40** | **63.10** |
| **8087496 320 BUTLER, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7242849920** | **Voice Services** | Loc A:  268 MORAINE POINTE PLAZA, BUTLER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.96** | **6.63** |
| **Total 8087496 320 BUTLER, PA - OCB** | | | | **4.67** | **1.96** | **6.63** |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087498 736 CANOGA PARK, CA - HTB COMMON CARRIER** | | | | | | |
| **8187131621** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131644** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131775** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131776** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187132634** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187138447** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187138467** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874738** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874752** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874818** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874823** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874956** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874968** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188875653** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | 65.38 | 25.20 | 90.58 |
| **Total 8087498 736 CANOGA PARK, CA - HTB** | | | | **65.38** | **25.20** | **90.58** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7084223876 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084228340 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084228941 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084253956 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | 18.68 | 8.16 | 26.84 |
| **Total 8087509 091 CHICAGO RIDGE, IL - OCB** | | | | **18.68** | **8.16** | **26.84** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7737450165 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737457024 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737457025 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737458893 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | 18.68 | 8.16 | 26.84 |
| **Total 8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | **18.68** | **8.16** | **26.84** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7734632963 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734633223** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635554** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635603** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635604** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734638189** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734639874** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **32.69** | **14.28** | **46.97** |
| **Total 8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | **32.69** | **14.28** | **46.97** |
| **8087513 706 CHICO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5308990753** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308990758** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308991507** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308991508** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308992704** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308999216** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087513 706 CHICO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087514 217 CHINO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9095903377** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095903796** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095903967** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095904696** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095905167** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095908947** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087514 217 CHINO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3027382179** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382184** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382194** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382292** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382294** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382298** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382391** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027385632** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **37.36** | **9.84** | **47.20** |
| **Total 8087515 794 CHRISTIANA, DE - OCB** | | | | **37.36** | **9.84** | **47.20** |
| **8087516 705 CHULA VISTA, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6194260196** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194260505** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194260513** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194266813** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194268480** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194268605** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194269160** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087516 705 CHULA VISTA, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9167292022** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167294835** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |

# LEVEL(3)®
COMMUNICATIONS

### BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167297327** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167297453** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167297880** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167298066** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167298190** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.80** | **42.49** |
| **Total 8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | **32.69** | **9.80** | **42.49** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5036591636** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **5036593905** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **5036596307** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **5036596335** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 8087521 302 CLACKAMAS, OR - OCB** | | | | **18.68** | **6.36** | **25.04** |
| **8087523 138 CLARENCE, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7166314780** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7166318807** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |

# Level (3)
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166320867 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166341893 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166341894 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.90** | **30.25** |
| **Total 8087523 138 CLARENCE, NY - OCB** | | | | **23.35** | **6.90** | **30.25** |
| **8087525 702 CLOVIS, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5593230594 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593230617 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593234557 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593235236 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593237913 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593237948 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593238603 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087525 702 CLOVIS, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087526 126 CO. SPRINGS #1, CO - CB** **COMMON CARRIER** | | | | | | |
| 7195741444 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |

# Level (3)

**COMMUNICATIONS**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741445** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741446** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741447** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195743088** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087526 126 CO. SPRINGS #1, CO - CB** | | | | **23.35** | **6.15** | **29.50** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6144718754** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718771** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718777** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718917** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718955** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087529 777 COLUMBUS #1, OH - HTB** | | | | **23.35** | **8.45** | **31.80** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6142792307** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142794080** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142796227** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142796228** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087531 045 COLUMBUS, OH - HTB** | | | | **18.68** | **6.76** | **25.44** |

**8087532 022 COON RAPIDS, MN - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7634210664** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212126** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212150** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212416** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278360** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278462** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278463** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278464** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.12** | **50.48** |
| **Total 8087532 022 COON RAPIDS, MN - OCB** | | | | **37.36** | **13.12** | **50.48** |

**8087534 803 CORONA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9092730573** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9092730806** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9092730866** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9092731107** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9092731819** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9512791973** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087534 803 CORONA, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087535 232 COUNTRYSIDE, IL - OCB** **COMMON CARRIER** | | | | | | |
| **5173210220** | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5173219631** | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.50** | **12.84** |
| **Total 8087535 232 COUNTRYSIDE, IL - OCB** | | | | **9.34** | **3.50** | **12.84** |
| **8087538 211 DALE CITY, VA - OCB** **COMMON CARRIER** | | | | | | |
| **7035805825** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7035808605** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036706810** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036706926** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036708972** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036709691** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036709995** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.85** | **43.54** |
| **Total 8087538 211 DALE CITY, VA - OCB** | | | | **32.69** | **10.85** | **43.54** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9378370601** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8087541 034 DAYTON #1, OH - OCB** | | | | **4.67** | **1.64** | **6.31** |
| **8087548 220 DES MOINES, IA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5152850218** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850640** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850675** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850685** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152854663** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087548 220 DES MOINES, IA - OCB** | | | | **23.35** | **6.15** | **29.50** |

**8087550 253 DICKSON CITY, PA - OCB**
**COMMON CARRIER**

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5703426028 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426029 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426032 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426242 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426245 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5703426247 | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087550 253 DICKSON CITY, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087552 010 DULUTH, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2187222684 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 2187223599 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 2187224546 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 2187227013 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 8087552 010 DULUTH, MN - OCB** | | | | **18.68** | **6.88** | **25.56** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7147740212 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |

# LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7147741656 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7147742765 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7147743834 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7147746890 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7147746899 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087553 730 EAST ANAHEIM, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7158347191 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7158347747 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7158347899 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7158349699 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.20** | **24.88** |
| **Total 8087557 004 EAU CLAIRE, WI - OCB** | | | | **18.68** | **6.20** | **24.88** |
| **8087558 750 EDISON, NJ - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7327770649 | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7327770918 | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771084** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771104** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771508** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779541** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779546** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779608** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.04** | **50.40** |
| **Total 8087558 750 EDISON, NJ - HTB** | | | | **37.36** | **13.04** | **50.40** |

**8087560 325 EL MONTE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516932565** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516932626** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516932656** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516933306** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516934676** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516935776** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516939345** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516941116** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087560 325 EL MONTE, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087563 237 ELMIRA, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6077964212** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966369** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966380** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966406** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966412** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966613** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.28** | **36.30** |
| **Total 8087563 237 ELMIRA, NY - OCB** | | | | **28.02** | **8.28** | **36.30** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3037613293** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880346** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880347** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880348** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 52099491 |
| | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3037880349 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087566 161 ENGLEWOOD, CO - CB** | | | | **23.35** | **6.15** | **29.50** |
| **8087567 111 ERIE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8148665671 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148665758 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148665855 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148665928 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 8148667846 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087567 111 ERIE, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7037640428 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7037640708 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7037640709 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7037649730 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7039788029 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7039788105** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7039878029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | Total COMMON CARRIER | | 32.69 | 12.81 | 45.50 |
| **Total 8087570 142 FAIRFAX, VA - OCB** | | | | **32.69** | **12.81** | **45.50** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB COMMON CARRIER** | | | | | | |
| **6183976826** | **Voice Services** | Loc A:  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total COMMON CARRIER | | 4.67 | 1.69 | 6.36 |
| **Total 8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | **4.67** | **1.69** | **6.36** |
| **8087572 601 FASHION SQUARE, GA - OCB COMMON CARRIER** | | | | | | |
| **4043210213** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **4043212694** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **4043214304** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 14.01 | 3.81 | 17.82 |
| **Total 8087572 601 FASHION SQUARE, GA - OCB** | | | | **14.01** | **3.81** | **17.82** |
| **8087573 310 FEDERAL WAY, WA - OCB COMMON CARRIER** | | | | | | |
| **2535298581** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2535298582** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399207** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |

# Level (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399209** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399408** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399409** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2539463557** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.74** | **45.43** |
| **Total 8087573 310 FEDERAL WAY, WA - OCB** | | | | **32.69** | **12.74** | **45.43** |
| **8087574 036 FLINT #1, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8107431810** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107431811** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107436601** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107436766** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087574 036 FLINT #1, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |
| **8087588 821 FRESNO #1, CA - TJ** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5592771358** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592772056** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592772586** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **1093** |
| Invoice Number | | | | | | 52099491 |
| Invoice Date | | | | | | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592774582** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778028** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778398** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778436** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778841** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087588 821 FRESNO #1, CA - TJ** | | | | 37.36 | 10.00 | 47.36 |

**8087589 822 FRESNO #2, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5592999740** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999741** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999743** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999744** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999745** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999746** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999760** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593232067** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593236146** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593238592** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | **46.70** | **12.50** | **59.20** |
| **Total 8087589 822 FRESNO #2, CA - TJ** | | | | **46.70** | **12.50** | **59.20** |
| **8087590 713 FRESNO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5592210292** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592210293** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592210444** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592216654** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592217048** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592217331** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | **28.02** | **7.50** | **35.52** |
| **Total 8087590 713 FRESNO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3019472346** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472383** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472385** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |

![Level (3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472386** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.40** | **25.08** |
| **Total 8087592 271 GAITHERSBURG, MD - OCB** | | | | **18.68** | **6.40** | **25.08** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7146366503** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146366598** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146367197** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146367450** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146367550** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7146368728** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087593 704 GARDEN GROVE, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087594 766 GARDENA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3105150054** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150381** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150413** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150512** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105150689** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105151148** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105152796** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3105155664** | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087594 766 GARDENA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087595 322 GILROY, CA - HTB** **COMMON CARRIER** | | | | | | |
| **4088462850** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088462851** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088466192** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088466581** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4088468192** | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.55 | 30.90 |
| **Total 8087595 322 GILROY, CA - HTB** | | | | **23.35** | **7.55** | **30.90** |
| **8087597 213 GLENDALE, AZ - OCB** **COMMON CARRIER** | | | | | | |
| **6239793942** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6239795963** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6239799076** | **Voice Services** | Loc A: ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6239799301** | **Voice Services** | Loc A: ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.00** | **23.68** |
| **Total 8087597 213 GLENDALE, AZ - OCB** | | | | **18.68** | **5.00** | **23.68** |
| **8087600 174 GREECE, NY - OCB** **COMMON CARRIER** | | | | | | |
| **5855811787** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812020** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812021** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812065** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812066** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **5855812067** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.28** | **36.30** |
| **Total 8087600 174 GREECE, NY - OCB** | | | | **28.02** | **8.28** | **36.30** |
| **8087602 016 GREENFIELD, WI - OCB** **COMMON CARRIER** | | | | | | |
| **4142821075** | **Voice Services** | Loc A: STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142821441** | **Voice Services** | Loc A: STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828414** | **Voice Services** | Loc A: STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |

# Level (3)®

COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828418** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828431** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.80 | 31.15 |
| **Total 8087602 016 GREENFIELD, WI - OCB** | | | | 23.35 | 7.80 | 31.15 |
| **8087605 734 HACIENDA GARDENS, CA - HTB COMMON CARRIER** | | | | | | |
| **4084481925** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084481926** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084482437** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485370** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485627** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485652** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485734** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084486372** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084486373** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | 42.03 | 13.59 | 55.62 |
| **Total 8087605 734 HACIENDA GARDENS, CA - HTB** | | | | 42.03 | 13.59 | 55.62 |
| **8087606 244 HALLANDALE, FL - HTB COMMON CARRIER** | | | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9544565022** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565053** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565094** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565096** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565123** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565155** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565966** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544566683** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| | | **Total COMMON CARRIER** | | **37.36** | **15.76** | **53.12** |
| **Total 8087606 244 HALLANDALE, FL - HTB** | | | | **37.36** | **15.76** | **53.12** |

**8087610 742 HEMET, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516520282** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516520827** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516523122** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516523137** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516528063** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Billing Account Number | **1093** |
| | | | | | Invoice Number | 52099491 |
| | | | | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516529485** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087610 742 HEMET, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2199243396** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249872** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249873** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249874** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249875** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087613 251 HIGHLAND, IN - OCB** | | | | **23.35** | **6.60** | **29.95** |
| **8087624 098 JACKSON, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5177890298** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177891096** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177893098** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177897685** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087624 098 JACKSON, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |

# Level (3)®
### C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087625 299 JANESVILLE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6087523242** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087523358** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087523382** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087526854** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087526898** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087527049** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **6087527729** | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.85** | **43.54** |
| **Total 8087625 299 JANESVILLE, WI - OCB** | | | | **32.69** | **10.85** | **43.54** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2693440229** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693440259** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693444690** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693446212** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2693447908** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.05** | **31.40** |
| **Total 8087627 139 KALMAZOO, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5097350365 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097355933 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097359642 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097359887 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.04** | **25.72** |
| **Total 8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | **18.68** | **7.04** | **25.72** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5093749752 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097834880 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835662 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835716 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835834 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835933 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.56** | **38.58** |
| **Total 8087631 245 KENNEWICK, WA - OCB** | | | | **28.02** | **10.56** | **38.58** |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087633 814 KENT, WA - GB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2533739091** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2533739092** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593224** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593514** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593516** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593586** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593597** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.74** | **45.43** |
| **Total 8087633 814 KENT, WA - GB** | | | | **32.69** | **12.74** | **45.43** |
| **8087635 732 LA HABRA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5626900074** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626900484** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626900625** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626903644** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626905855** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5626907514 | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5626909675 | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5626909854 | **Voice Services** | Loc A: LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087635 732 LA HABRA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| 8087637 796 LAKEWOOD, CA - HTB COMMON CARRIER | | | | | | |
| 5626335347 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| 5626336056 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| 5626336722 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| 5626336724 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| 5626338495 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| 5626338874 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| 5626338981 | **Voice Services** | Loc A: 4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.01** | **42.70** |
| **Total 8087637 796 LAKEWOOD, CA - HTB** | | | | **32.69** | **10.01** | **42.70** |
| 8087643 182 LAUREL, MD - OCB COMMON CARRIER | | | | | | |
| 3017250928 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254316 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254713 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017255962 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257863 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257954 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| | | **Total COMMON CARRIER** | | 28.02 | 0.72 | 28.74 |
| **Total 8087643 182 LAUREL, MD - OCB** | | | | 28.02 | 0.72 | 28.74 |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5167314482 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167314533 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167314991 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167315216 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167315316 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167318930 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | 28.02 | 8.52 | 36.54 |
| **Total 8087644 223 LEVITTOWN, NY - OCB** | | | | 28.02 | 8.52 | 36.54 |

**8087647 053 LINDBERGH, MO - OCB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Billing Account Number | | | **1093** |
| | | | Invoice Number | | | 52099491 |
| | | | Invoice Date | | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3148942874 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3148943473 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3148944886 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3148945620 | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| | | | **Total COMMON CARRIER** | **18.68** | **5.44** | **24.12** |
| **Total 8087647 053 LINDBERGH, MO - OCB** | | | | **18.68** | **5.44** | **24.12** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5022677044 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5022677460 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5022677893 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5022678190 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5022678598 | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | | **Total COMMON CARRIER** | **23.35** | **8.30** | **31.65** |
| **Total 8087653 749 LOUISVILLE #1, KY - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5029953331 | **Voice Services** | Loc A:  6641 DIXIE HIGHWAY, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | | **Total COMMON CARRIER** | **4.67** | **1.66** | **6.33** |
| **Total 8087655 321 LOUISVILLE #3, KY - HTB** | | | | **4.67** | **1.66** | **6.33** |

| | | | | | Billing Account Number | **1093** |
|-|-|-|-|-|-|-|
| | | | | | Invoice Number | 52099491 |
| | | | | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087656 243 LYNNWOOD, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4256729731** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729732** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729733** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729734** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4257715552** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | 23.35 | 9.15 | 32.50 |
| **Total 8087656 243 LYNNWOOD, WA - OCB** | | | | 23.35 | 9.15 | 32.50 |
| **8087659 188 MADISON, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6082443632** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082443682** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082443861** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082444834** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082446049** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.85 | 31.20 |
| **Total 8087659 188 MADISON, WI - OCB** | | | | 23.35 | 7.85 | 31.20 |
| **8087661 231 MANCHESTER, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

![Level(3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8606445160** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606445586** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606445649** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606481486** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606482502** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606482711** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606482727** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | 32.69 | 11.20 | 43.89 |
| **Total 8087661 231 MANCHESTER, CT - HTB** | | | | 32.69 | 11.20 | 43.89 |
| **8087663 171 MANKAT0, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5073871002** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073871021** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073871190** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073871286** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073872226** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.45 | 31.80 |
| **Total 8087663 171 MANKAT0, MN - OCB** | | | | 23.35 | 8.45 | 31.80 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7634944234 | **Voice Services** | Loc A: GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946606 | **Voice Services** | Loc A: GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946607 | **Voice Services** | Loc A: GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946608 | **Voice Services** | Loc A: GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946609 | **Voice Services** | Loc A: GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.25** | **31.60** |
| **Total 8087665 240 MAPLE GROVE, MN - OCB** | | | | **23.35** | **8.25** | **31.60** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5417704655 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706542 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706592 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706747 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706779 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706814 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417707145 | **Voice Services** | Loc A: SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.96** | **41.65** |
| **Total 8087670 725 MEDFORD #2, OR - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087675 764 MERCED, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2093832504 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093833575 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093836778 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093837320 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093837830 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093839089 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087675 764 MERCED, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087676 259 MESA #1, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4809853006 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855827 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855867 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855877 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855920 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |

![Level (3) Communications logo]

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809856054** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087676 259 MESA #1, AZ - OCB** | | | | **28.02** | **7.50** | **35.52** |
| **8087680 763 MILFORD, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2038770762** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038771236** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038771519** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776335** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776381** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776759** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776847** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087680 763 MILFORD, CT - HTB** | | | | **32.69** | **11.20** | **43.89** |
| **8087683 716 MODESTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095213999** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214063** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214076** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214109** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214117** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | Total **COMMON CARRIER** | | 23.35 | 7.95 | 31.30 |
| Total 8087683 716 MODESTO, CA - HTB | | | | 23.35 | 7.95 | 31.30 |
| 8087685 225 MONTCLAIR, CA - HTB COMMON CARRIER | | | | | | |
| **9096243060** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **9096247120** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total **COMMON CARRIER** | | 9.34 | 2.96 | 12.30 |
| Total 8087685 225 MONTCLAIR, CA - HTB | | | | 9.34 | 2.96 | 12.30 |
| 8087686 765 MONTEBELLO, CA - HTB COMMON CARRIER | | | | | | |
| **3237225383** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238880458** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238880906** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881139** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881142** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881179** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881181** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3238882823 | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087686 765 MONTEBELLO, CA - HTB** | | | | 37.36 | 10.00 | 47.36 |
| **8087687 727 MORENO VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9516532139 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516533978 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516534789 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516539558 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516539688 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.95 | 31.30 |
| **Total 8087687 727 MORENO VALLEY, CA - HTB** | | | | 23.35 | 7.95 | 31.30 |
| **8087688 257 MOUNT CLEMENS, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8107903672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923190 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923506 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107925011 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.05** | **31.40** |
| **Total 8087688 257 MOUNT CLEMENS, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6303573105 | **Voice Services** | Loc A:  WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.98** | **6.65** |
| **Total 8087691 118 NAPERVILLE, IL - OCB** | | | | **4.67** | **1.98** | **6.65** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6158592183 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158592184 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158592185 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158597854 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 8087692 083 NASHVILLE, TN - OCB** | | | | **18.68** | **6.68** | **25.36** |
| **8087693 714 NATIONAL CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6194771551 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777686 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777687 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777990 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194777991** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194777992** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194778853** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194778858** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087693 714 NATIONAL CITY, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087694 718 NEWARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5105050151** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105050159** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105050358** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059181** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059437** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059668** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.26** | **38.28** |
| **Total 8087694 718 NEWARK, CA - HTB** | | | | **28.02** | **10.26** | **38.28** |
| **8087697 113 NILES, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8472969736** | **Voice Services** | Loc A:  DEMPSTER PLAZA, NILES, IL | | | | |

Billing Account Number **1093**
Invoice Number 52099491
Invoice Date Feb 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 4.67 | 2.04 | 6.71 |
| **Total 8087697 113 NILES, IL - OCB** | | | | **4.67** | **2.04** | **6.71** |
| **8087698 108 NILES, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3306521904 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525678 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525687 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525752 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525814 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | Total COMMON CARRIER | | 23.35 | 8.15 | 31.50 |
| **Total 8087698 108 NILES, OH - OCB** | | | | **23.35** | **8.15** | **31.50** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5089847752 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089907992 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089908054 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089970710 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089970719 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | Total COMMON CARRIER | | 23.35 | 9.40 | 32.75 |
| **Total 8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | **23.35** | **9.40** | **32.75** |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087706 318 O'FALLON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6362818154 | **Voice Services** | Loc A:  2352 HIGHWAY K, O'FALLON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 4.67 | 1.23 | 5.90 |
| **Total 8087706 318 O'FALLON, MO - OCB** | | | | 4.67 | 1.23 | 5.90 |
| **8087711 194 ONALASKA, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6087818256 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818477 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818478 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818479 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818481 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818482 | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | Total COMMON CARRIER | | 28.02 | 9.30 | 37.32 |
| **Total 8087711 194 ONALASKA, WI - OCB** | | | | 28.02 | 9.30 | 37.32 |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152692840 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155476640 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155478287 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **2155478288** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **2155478294** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | 23.35 | 9.80 | 33.15 |
| **Total 8087713 248 OXFORD VALLEY, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087714 788 OXNARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8059830795** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8059831811** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8059832275** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8059832795** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8059834721** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8059837653** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8059838873** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.75 | 41.44 |
| **Total 8087714 788 OXNARD, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7603410715** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7603415338** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Billing Account Number | | | **1093** |
| | | | Invoice Number | | | 52099491 |
| | | | Invoice Date | | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603415379 | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603416653 | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603417315 | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7605682095 | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 28.02 | 7.50 | 35.52 |
| **Total 8087715 226 PALM DESERT, CA - HTB** | | | | 28.02 | 7.50 | 35.52 |

**8087716 157 PALMDALE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6612671191 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612672754 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676034 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676277 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676278 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676366 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6612676367 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.75 | 41.44 |
| **Total 8087716 157 PALMDALE, CA - HTB** | | | | 32.69 | 8.75 | 41.44 |

**8087720 756 PHILADELPHIA, PA - OCB**
**COMMON CARRIER**

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2153341758** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891772** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891773** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891774** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891897** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891898** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2153891899** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311026** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311333** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311342** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158311343** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158315030** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158315032** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **2158315033** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | 65.38 | 29.12 | 94.50 |

| Total 8087720 756 PHILADELPHIA, PA - OCB | | | | 65.38 | 29.12 | 94.50 |

Level (3)®
C O M M U N I C A T I O N S

Billing Account Number **1093**
Invoice Number 52099491
Invoice Date Feb 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087722 149 PHOENIX, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6023710966** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023710970** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023710977** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023711070** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023711167** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6026784708** | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | 28.02 | 7.68 | 35.70 |
| **Total 8087722 149 PHOENIX, AZ - OCB** | | | | 28.02 | 7.68 | 35.70 |
| **8087723 782 PINOLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5102223283** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102223574** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102224327** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102225370** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102227086** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102227087** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102229753** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102233485** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087723 782 PINOLE, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8087727 829 PLEASANT HILL, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9256872079** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256872232** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878078** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878096** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878212** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878247** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878483** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878658** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878684** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878764** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878769** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |

**Level (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 51.37 | 14.41 | 65.78 |
| **Total 8087727 829 PLEASANT HILL, CA - TJ** | | | | **51.37** | **14.41** | **65.78** |
| **8087732 306 PORTLAND, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5032511620 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032513703 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520128 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520741 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520742 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | Total COMMON CARRIER | | 23.35 | 7.95 | 31.30 |
| **Total 8087732 306 PORTLAND, OR - OCB** | | | | **23.35** | **7.95** | **31.30** |
| **8087733 163 PUEBLO, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7195420967 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453205 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453206 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453502 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453510 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 23.35 | 6.15 | 29.50 |
| **Total 8087733 163 PUEBLO, CO - CB** | | | | **23.35** | **6.15** | **29.50** |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269640704** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269643513** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269644354** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269646393** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269646753** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269647033** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.06** | **37.08** |
| **Total 8087734 781 PUENTE HILLS, CA - HTB** | | | | **28.02** | **9.06** | **37.08** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2538402895** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538402896** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538402913** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538408055** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538417096** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.05** | **32.40** |
| **Total 8087735 303 PUYALLUP, WA - OCB** | | | | **23.35** | **9.05** | **32.40** |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094760726** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094772106** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094811037** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814479** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814508** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814610** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094815983** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094817730** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087738 178 READING, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3103759947** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **6103759914** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6103759927 | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6103759932 | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6103759954 | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087738 178 READING, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087739 715 REDDING, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5302214858 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302240805 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302240806 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302241711 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302241714 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302241720 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087739 715 REDDING, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087740 753 RIALTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9094210305 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094210431 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9094210923 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219687 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219688 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219689 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094219854 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.04** | **44.73** |
| **Total 8087740 753 RIALTO, CA - HTB** | | | | **32.69** | **12.04** | **44.73** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5072800840 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072814524 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072894586 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072894587 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 5072894617 | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.40** | **31.75** |
| **Total 8087745 006 ROCHESTER, MN - OCB** | | | | **23.35** | **8.40** | **31.75** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8152271069 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8152271170** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271180** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271661** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271770** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271880** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.24** | **40.26** |
| **Total 8087746 771 ROCKFORD, IL - HTB** | | | | **28.02** | **12.24** | **40.26** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8478066508** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8478066516** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8478066518** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **14.01** | **6.12** | **20.13** |
| **Total 8087749 012 ROLLING MEADOWS, IL - OCB** | | | | **14.01** | **6.12** | **20.13** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6516335382** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516390088** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516390089** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6516391812** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516393914** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.25** | **29.60** |
| **Total 8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | **23.35** | **6.25** | **29.60** |
| **8087752 828 ROSEVILLE, CA - TJ** **COMMON CARRIER** | | | | | | |
| **9167875637** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979220** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979221** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979223** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979230** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979231** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979236** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979237** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979244** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979245** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 8087752 828 ROSEVILLE, CA - TJ** | | | | **46.70** | **12.50** | **59.20** |

# LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087754 066 SAGINAW, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9897901733** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897906522** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897906523** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897907914** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087754 066 SAGINAW, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |
| **8087755 309 SALEM, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5033617497** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035857990** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858015** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858163** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858193** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.00** | **33.35** |
| **Total 8087755 309 SALEM, OR - OCB** | | | | **23.35** | **10.00** | **33.35** |
| **8087757 146 SALINAS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8314423168** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 52099491 |
| | | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314423169 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314423775 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314423828 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314425137 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314425138 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 8314429833 | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.78** | **43.47** |
| **Total 8087757 146 SALINAS, CA - HTB** | | | | **32.69** | **10.78** | **43.47** |

**8087763 805 SAN JOSE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 4082543582 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547281 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547740 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547741 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547742 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082547743 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4082549561 | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |

**Level(3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | Total COMMON CARRIER | | 32.69 | 10.57 | 43.26 |
| **Total 8087763 805 SAN JOSE, CA - HTB** | | | | 32.69 | 10.57 | 43.26 |
| | | | | 32.69 | 10.57 | 43.26 |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055438300 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438322 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438335 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438368 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438372 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438383 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438388 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438396 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438424 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438488 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | Total COMMON CARRIER | | 46.70 | 15.60 | 62.30 |
| **Total 8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | 46.70 | 15.60 | 62.30 |
| | | | | 46.70 | 15.60 | 62.30 |
| **8087770 806 SANTA ANA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7145410297 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |

# Level(3)

COMMUNICATIONS

| | Billing Account Number | **1093** |
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145410392** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145411093** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145412237** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413020** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413024** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413220** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.99** | **43.68** |
| **Total 8087770 806 SANTA ANA, CA - HTB** | | | | **32.69** | **10.99** | **43.68** |

**8087772 807 SANTA CLARA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082470959** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479001** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479002** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479003** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479004** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.25** | **29.60** |
| **Total 8087772 807 SANTA CLARA, CA - HTB** | | | | **23.35** | **6.25** | **29.60** |

**8087774 785 SANTA MARIA, CA - HTB**
**COMMON CARRIER**

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8053490012 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053490892 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053499771 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053520111 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053521017 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053529153 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053529532 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.75 | 41.44 |
| **Total 8087774 785 SANTA MARIA, CA - HTB** | | | | 32.69 | 8.75 | 41.44 |

**8087778 175 SEEKONK, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5083360530 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083360531 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083360838 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083361806 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083364250 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083365608 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | Total COMMON CARRIER | | 28.02 | 11.28 | 39.30 |
| **Total 8087778 175 SEEKONK, MA - OCB** | | | | **28.02** | **11.28** | **39.30** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9139620318** | **Voice Services** | Loc A:  WESTBROOKE VILLAGE, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 4.67 | 1.82 | 6.49 |
| **Total 8087779 100 SHAWNEE, KS - OCB** | | | | **4.67** | **1.82** | **6.49** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8055832561** | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **8055833176** | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 9.34 | 2.50 | 11.84 |
| **Total 8087782 729 SIMI VALLEY, CA - HTB** | | | | **9.34** | **2.50** | **11.84** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2077752076** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **2077752096** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **2077752815** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **2077752956** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **2077753065** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 23.35 | 6.15 | 29.50 |
| **Total 8087784 204 SOUTH PORTLAND, ME - OCB** | | | | **23.35** | **6.15** | **29.50** |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087785 072 SOUTHGATE, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7348235534 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 7348235961 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.22** | **12.56** |
| **Total 8087785 072 SOUTHGATE, MI - OCB** | | | | **9.34** | **3.22** | **12.56** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9097962786 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097964910 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097966588 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968160 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968527 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968608 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968620 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087792 745 SPRINGFIELD, OR - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5417463158 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417463220** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417463264** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417468910** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417468943** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417469026** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087793 746 SPRINGFIELD, OR - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3202551031** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202590168** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202591038** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202595422** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 8087797 005 ST. CLOUD, MN - OCB** | | | | **18.68** | **6.64** | **25.32** |
| **8087799 707 STOCKTON, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2099520615** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099522673** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099522683 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099526685 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099526686 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099526688 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.60** | **37.62** |
| **Total 8087799 707 STOCKTON, CA - HTB** | | | | **28.02** | **9.60** | **37.62** |

**8087802 305 TACOMA, WA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2535840220 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535842990 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535844533 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535847429 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535847610 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535847862 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.86** | **38.88** |
| **Total 8087802 305 TACOMA, WA - OCB** | | | | **28.02** | **10.86** | **38.88** |

**8087803 067 TAYLOR, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3132920254 | **Voice Services** | Loc A:  HANDY ANDY SHOPPING CTR, TAYLOR, MI | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 4.67 | 1.61 | 6.28 |
| **Total 8087803 067 TAYLOR, MI - OCB** | | | | **4.67** | **1.61** | **6.28** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6262851309 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262854283 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262855931 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262856229 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262856590 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262857634 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262857864 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262859846 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 37.36 | 10.00 | 47.36 |
| **Total 8087805 758 TEMPLE CITY, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4193820902 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 4193821389 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 4193829474 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **4193829793** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **4193829794** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087808 061 TOLEDO #1, OH - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087812 337 TORRANCE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3107930633** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3107933123** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3107933129** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109213057** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109213617** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109216067** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109216546** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.41** | **44.10** |
| **Total 8087812 337 TORRANCE, CA - HTB** | | | | **32.69** | **11.41** | **44.10** |
| **8087814 760 TRACY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2098391440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399539** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399637** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399638** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399639** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087814 760 TRACY, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |

**8087815 298 TURLOCK, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2096682146** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096682170** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096682172** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697569** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697781** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697875** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697934** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087815 298 TURLOCK, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087817 811 UNION GAP - OCB**
**COMMON CARRIER**

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5094531131** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531859** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531904** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531952** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094570783** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578597** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578673** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578679** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | | **Total COMMON CARRIER** | | **37.36** | **13.84** | **51.20** |
| **Total 8087817 811 UNION GAP - OCB** | | | | | **37.36** | **13.84** | **51.20** |

**8087820 297 VAN NUYS, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **8187875989** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876007** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876137** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876501** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876542** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 52099491 |
| | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876569** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876911** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8189018403** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.40** | **51.76** |
| **Total 8087820 297 VAN NUYS, CA - HTB** | | | | **37.36** | **14.40** | **51.76** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3602562641** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602564818** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602567215** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602569420** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 8087821 301 VANCOUVER, WA - OCB** | | | | **18.68** | **7.00** | **25.68** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7602412464** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413266** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413311** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413575** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602414947** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602415615** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602432571** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602433095** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087824 709 VICTORVILLE, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8087826 747 VISALIA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5596363810** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597331040** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597333640** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597333660** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597333669** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597333670** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597333676** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087826 747 VISALIA, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087831 037 WARREN, MI - OCB**
**COMMON CARRIER**

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5865589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733699 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733795 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733796 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733864 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733878 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105589221 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733699 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733795 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733796 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733864 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733878 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.32 | 75.36 |
| **Total 8087831 037 WARREN, MI - OCB** | | | | 56.04 | 19.32 | 75.36 |

**8087835 789 WATERBURY, CT - HTB**
**COMMON CARRIER**

| 2035970909 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 52099491 |
| Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971805** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971813** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971860** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971890** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971912** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2037533314** | **Voice Services** | Loc A: BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | Total COMMON CARRIER | | 32.69 | 11.20 | 43.89 |
| **Total 8087835 789 WATERBURY, CT - HTB** | | | | 32.69 | 11.20 | 43.89 |

**8087837 264 WATERTOWN, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6179249764** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179261545** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179265294** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179266377** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267291** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267551** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267696** | **Voice Services** | Loc A: 550 ARSENAL STREET, WATERTOWN, MA | | | | |

# Level (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.37** | **46.06** |
| **Total 8087837 264 WATERTOWN, MA - OCB** | | | | **32.69** | **13.37** | **46.06** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3102161590 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102162786 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102165813 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102166997 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102167138 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102169208 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102169491 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102195606 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.40** | **51.76** |
| **Total 8087843 252 WESTCHESTER, CA - HTB** | | | | **37.36** | **14.40** | **51.76** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3034273573 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286342 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286485 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286578 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286618 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735853858 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735853981 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735854137 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735854181 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735859337 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| | | **Total COMMON CARRIER** | | **46.70** | **14.50** | **61.20** |
| **Total 8087847 122 WESTMINSTER, CO - CB** | | | | **46.70** | **14.50** | **61.20** |

**8087849 214 WHITEHALL, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6104374010 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374103 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374133 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374255 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374258 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374261 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087849 214 WHITEHALL, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5708221332 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708221445 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222201 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222321 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222643 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708223491 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087851 162 WILKES-BARRE, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087855 196 WYOMING, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6165301980 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301981 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301982 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301983 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301984 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 23.35 | 8.05 | 31.40 |
| **Total 8087855 196 WYOMING, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087856 181 YORK, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7178454367 | **Voice Services** | Loc A: YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178461104 | **Voice Services** | Loc A: YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466132 | **Voice Services** | Loc A: YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466246 | **Voice Services** | Loc A: YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466330 | **Voice Services** | Loc A: YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7178466454 | **Voice Services** | Loc A: YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | **28.02** | **11.76** | **39.78** |
| **Total 8087856 181 YORK, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5306747535 | **Voice Services** | Loc A: 998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747710 | **Voice Services** | Loc A: 998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747741 | **Voice Services** | Loc A: 998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747784 | **Voice Services** | Loc A: 998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5306747798 | **Voice Services** | Loc A: 998 WALTON AVENUE, YUBA CITY, CA | | | | |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 52099491 |
| | | | Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747915** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087857 311 YUBA CITY, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087931 743 COVINA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269150163** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269154902** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269155361** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269155629** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269156066** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269156697** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269380476** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087931 743 COVINA, CA - HTB** | | | | **32.69** | **11.20** | **43.89** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6513650906** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650907** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650908** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650910** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650911** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650913** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6514565780** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6516830372** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6516865917** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6516887481** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6516887491** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6519051471** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6519051925** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6519054929** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 65.38 | 22.96 | 88.34 |
| **Total 8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | **65.38** | **22.96** | **88.34** |

**8088498 DEPT-5005 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9524475372** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 4.67 | 1.64 | 6.31 |
| **Total 8088498 DEPT-5005 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9166834738 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088500 DEPT-5016 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9524408687 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088510 DEPT-5043 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9134024458 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088512 DEPT-5046 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9035234861 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088515 DEPT-5061 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2628270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2628270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270345** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270346** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270354** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270291** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270296** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270345** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270346** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270354** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 46.70 | 16.40 | 63.10 |
| **Total 8088516 DEPT-5070 BUFFET'S INC.** | | | | 46.70 | 16.40 | 63.10 |
| **8088518 DEPT-5073 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **8473688379** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088518 DEPT-5073 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088523 DEPT-5100 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **3609850528** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088523 DEPT-5100 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088524 DEPT-5102 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 4147669661 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088524 DEPT-5102 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088528 DEPT-5124 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 2034400512 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088528 DEPT-5124 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088529 DEPT-5125 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 2159961443 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088529 DEPT-5125 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088530 DEPT-5130 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 7177764694 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7177769218 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 9.34 | 3.28 | 12.62 |
| **Total 8088530 DEPT-5130 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088531 DEPT-5132 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 2152455470 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088531 DEPT-5132 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7176370271 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088532 DEPT-5135 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8477269732 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088536 DEPT-5202 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3148463947 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088540 DEPT-5212 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3304999416 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088543 DEPT-5223 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8188307572 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088548 DEPT-5234 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088560 DEPT-5990 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6197413299 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7607437199 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088560 DEPT-5990 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088562 DEPT-7101 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6196155232 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155233 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155234 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155235 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155236 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155390 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155391 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155392 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155393 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155394** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155395** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155396** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155397** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155398** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155399** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155440** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155441** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155442** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155446** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155447** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155448** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155449** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155451** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 52099491 |
| | | | | Invoice Date | | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155452 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155455 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 116.75 | 41.00 | 157.75 |
| Total 8088562 DEPT-7101 BUFFET'S INC. | | | | 116.75 | 41.00 | 157.75 |
| 8088574 DEPT-7304 BUFFET'S INC. COMMON CARRIER | | | | | | |
| 8147740902 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8147740904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8147740905 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743789 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743920 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743930 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 28.02 | 9.84 | 37.86 |
| Total 8088574 DEPT-7304 BUFFET'S INC. | | | | 28.02 | 9.84 | 37.86 |
| 8088577 DEPT-7307 BUFFET'S INC. COMMON CARRIER | | | | | | |
| 8055231131 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8055231171 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 9.34 | 3.28 | 12.62 |
| Total 8088577 DEPT-7307 BUFFET'S INC. | | | | 9.34 | 3.28 | 12.62 |
| 8088580 DEPT-7310 BUFFET'S INC. | | | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| 7609437529 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **4.67** | **1.64** | **6.31** |
| | | **Total 8088580 DEPT-7310 BUFFET'S INC.** | | **4.67** | **1.64** | **6.31** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5045860264 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589714 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589715 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589716 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **18.68** | **6.56** | **25.24** |
| | | **Total 8088638 DEPT-8000 BUFFET'S INC.** | | **18.68** | **6.56** | **25.24** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589713 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **4.67** | **1.64** | **6.31** |
| | | **Total 8088640 DEPT-8501 BUFFET'S INC.** | | **4.67** | **1.64** | **6.31** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2162522277 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **4.67** | **1.64** | **6.31** |
| | | **Total 8088647 DEPT-8583 BUFFET'S INC.** | | **4.67** | **1.64** | **6.31** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **7153843155** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153843862** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153844582** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153845072** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153846524** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 8088651 DEPT-8700 BUFFET'S INC.** | | | | **23.35** | **8.20** | **31.55** |
| **8088659 DEPT-9301 BUFFET'S, INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9494924360** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9494924362** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088659 DEPT-9301 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6519943981** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088668 DEPT-9610 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6513650912 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088676 DEPT-9701 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088677 DEPT-9702 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6197580722 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088677 DEPT-9702 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088679 DEPT-9800 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6513650904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088679 DEPT-9800 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8111067 263 SAN DIEGO, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6196629181 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629182 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629183 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629184 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629185 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629186 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6196629187** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6196629188** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 37.36 | 10.00 | 47.36 |
| **Total 8111067 263 SAN DIEGO, CA - HTB** | | | | 37.36 | 10.00 | 47.36 |
| **8111678 260 DENVER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3033551955** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033555105** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033555594** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033555696** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033555855** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033555923** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033556025** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3033556390** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 37.36 | 9.84 | 47.20 |
| **Total 8111678 260 DENVER, CO - CB** | | | | 37.36 | 9.84 | 47.20 |
| **8114716 261 CERRITOS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5624028307** | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

# Level (3)®
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|------------|-------------|----------------|-------|--------|-------------------------|-------|
| 5624028309 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028318 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028576 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028603 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160241 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160245 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160255 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8114716 261 CERRITOS, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8114960 269 FRESNO, CA - HTB #2**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|------------|-------------|----------------|-------|--------|-------------------------|-------|
| 5592711927 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592712684 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592712978 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713120 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713278 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713321 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592713378 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713487 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 37.36 | 10.00 | 47.36 |
| **Total 8114960 269 FRESNO, CA - HTB #2** | | | | 37.36 | 10.00 | 47.36 |
| **8117123 275 DOWNEY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5628615067 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628620124 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628620452 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628692839 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628696907 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628697280 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628698054 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5629044058 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5629230284 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| | | Total COMMON CARRIER | | 42.03 | 13.77 | 55.80 |
| **Total 8117123 275 DOWNEY, CA - HTB** | | | | 42.03 | 13.77 | 55.80 |

**8117688 DEPT-9645 BUFFET'S INC.**
**COMMON CARRIER**

**Level(3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 52099491 |
| Invoice Date | Feb 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9529976549** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Feb 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8117688** | | | | **4.67** | **1.64** | **6.31** |



*Invoice*

Page 1 of 187

1025 Eldorado Blvd., Broomfield, CO 80021

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Payment Due | April 16, 2017 |
| Invoice Date | March 17, 2017 |

BUFFET'S, INC.
PO BOX 21388
EAGAN MN 55121

**How to reach Customer Care:**
**1-877-2LEVEL3 (1-877-253-8353)**
**Billing@level3.com**

Invoice of Broadwing Communications, LLC, a Level 3 Communications Company

**Check out the MyLevel3 customer portal!**
Learn how to manage your Level 3 services
and account online, anytime using the MyLevel3
customer portal: customerportal.level3.com.

**Going Green** has never been easier with Level 3's
paperless invoices. Sign up and receive your
invoice via the MyLevel3 customer portal! It's easy,
go to: My.Level3.com and select Billing > Invoice
Management > Setup > Paperless Billing. If you
prefer to receive it via email call the number at the
top of your invoice. Thank you for Going Green!

### Bill-At-A-Glance

| | |
|---|---|
| Previous Statement Balance | 32,743.40 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 32,743.40 |
| | |
| Current Charges | 10,638.40 |
| Finance Charges | 325.48 |
| **Total Amount Due      USD** | **43,707.28** |

*Your invoice reflects an amount past due. If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

### News You Can Use

MyLevel3[SM] (formerly the Level(3)Enabled Portal) gives you the ability to view, download, validate and analyze your
invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design,
you have instant access to all of these features directly from your homepage. Visit customerportal.level3.com today to
learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

**Effective April 1, 2017, the Property Surcharge will decrease to 3.75% from 4.25%, the Cost Recovery Fee will
increase to 4.25% from 3.40% and the Administrative Expense Fee will increase to 0.95% from 0.65%.**



WIRE TRANSFER INFORMATION:

### Remittance - We appreciate your business!

| Name | BUFFET'S, INC. |
|---|---|
| Billing Account Number | 1093  8 |
| Invoice Number | 53164166 |
| Payment Due | **April 16, 2017** |

Pay your bill online at: customerportal.level3.com

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due** | **USD** | 43,707.28 |
|---|---|---|

Amount Enclosed:

* Detach and enclose this portion with your payment
* Make check payable to Level 3 Communications, LLC
* Write the invoice number on the check
* Mail check to address noted in this Remittance section

170416  000000053164166  00000000000000001093  8  2  00004370728  9



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**1.    What is PICC?**
 PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit customerportal.level3.com for more information on how to register.  For any questions related to the Portal, email PortalAccess@level3.com  or call 1-877-8LEVEL3.

**6.    When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net).  Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- -Account name and number
- -Date of invoice
- -Amount of disputed charges
- -Type of disputed charges
- -Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at:  http://customerportal.level3.com or
http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.  Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Broadwing Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

*© Level 3 Communications, LLC. All Rights Reserved.  Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc.  Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.*

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 25.00 |
| Non-Recurring Charges | 7,121.59 |
| Usage Charges | 908.91 |
| Taxes, Fees and Surcharges | 2,582.90 |
| **Total Current Charges USD*** | 10,638.40 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 21,521.00 |
| 0-30 Days | 11,022.07 |
| 31-60 Days | 11,164.21 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 43,707.28 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Dec 17, 2016 | 50056460 | 10,839.03 | 0.00 | 0.00 | 325.18 | 11,164.21 |
| Jan 17, 2017 | 51011410 | 10,859.18 | 0.00 | 0.00 | 162.89 | 11,022.07 |
| Feb 17, 2017 | 52099491 | 10,882.60 | 0.00 | 0.00 | 0.00 | 10,882.60 |
| Mar 17, 2017 | 53164166 | 10,638.40 | 0.00 | 0.00 | 0.00 | 10,638.40 |
| | | 43,219.21 | 0.00 | 0.00 | 488.07 | 43,707.28 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | | | | | | |
| AL Utility Gross Receipts Tax | 0.00 | 7.35 | 0.00 | 0.00 | 0.00 | 7.35 |
| AR Sales Tax | 0.00 | 0.76 | 0.12 | 0.12 | 0.00 | 1.00 |
| AZ Sales Tax | 0.00 | 0.03 | 0.00 | 0.01 | 0.00 | 0.04 |
| CA Utility Users Tax | 0.00 | 0.00 | 1.56 | 61.00 | 0.00 | 62.56 |
| CO Sales Tax | 0.00 | 0.02 | 0.01 | 2.22 | 0.00 | 2.25 |
| CT Sales Tax | 0.00 | 9.09 | 0.00 | 0.00 | 0.00 | 9.09 |
| DE Excise Tax | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| FL Communications Services Tax | 0.00 | 9.29 | 0.52 | 5.38 | 0.00 | 15.19 |
| IA Sales Tax | 0.00 | 1.12 | 0.00 | 0.19 | 0.00 | 1.31 |
| IL Excise Tax | 0.00 | 0.00 | 0.00 | 46.55 | 0.00 | 46.55 |
| IL Utility Users Tax | 0.00 | 0.00 | 0.00 | 1.21 | 0.00 | 1.21 |
| IN Sales Tax | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| KS Sales Tax | 0.00 | 4.51 | 0.76 | 1.06 | 0.00 | 6.33 |
| KY Sales Tax | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 13.50 |
| KY Utility Gross Receipts License Tax | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| LA Sales Tax | 0.00 | 2.99 | 0.00 | 0.00 | 0.00 | 2.99 |
| MA Sales Tax | 0.00 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 |
| ME Service Provider Tax | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Sales Tax | 0.00 | 21.13 | 0.00 | 0.00 | 0.00 | 21.13 |
| MN Sales Tax | 0.00 | 67.01 | 1.91 | 0.71 | 0.00 | 69.63 |
| MO Sales Tax | 0.00 | 0.15 | 0.03 | 0.09 | 0.00 | 0.27 |
| MS Sales Tax | 0.00 | 14.91 | 0.00 | 0.00 | 0.00 | 14.91 |
| NC Sales Tax | 0.00 | 9.14 | 0.00 | 0.00 | 0.00 | 9.14 |
| NJ Sales Tax | 0.00 | 4.84 | 0.00 | 0.00 | 0.00 | 4.84 |
| NY Sales Tax | 0.00 | 0.20 | 0.20 | 0.00 | 0.00 | 0.40 |
| OH Sales Tax | 0.00 | 11.04 | 2.49 | 0.00 | 0.00 | 13.53 |
| OR License Tax | 0.00 | 0.00 | 0.00 | 8.41 | 0.00 | 8.41 |
| PA Sales Tax | 0.00 | 27.29 | 0.00 | 1.75 | 0.00 | 29.04 |
| SC License Tax | 0.00 | 0.00 | 0.00 | 3.41 | 0.00 | 3.41 |
| TN Sales Tax | 0.00 | 13.94 | 0.02 | 0.00 | 0.00 | 13.96 |
| TX Sales Tax | 0.00 | 7.19 | 0.00 | 0.04 | 0.00 | 7.23 |
| VA Sales Tax | 0.00 | 7.42 | 0.00 | 0.00 | 0.00 | 7.42 |
| WA Sales Tax | 0.00 | 25.98 | 0.00 | 10.07 | 0.00 | 36.05 |
| WI Sales Tax | 0.00 | 9.49 | 1.02 | 0.00 | 0.00 | 10.51 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Total Taxes | **0.00** | **275.35** | **8.64** | **142.28** | **0.00** | **426.27** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,417.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.88 |
| State Universal Service Fund Surcharge | | | | | | |
| CO Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| GA Universal Access Fund Surcharge | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| IL Universal Service Fund Surcharge | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.07 |
| IN Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| KS Universal Service Fund Surcharge | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| MI Universal Service Fund Surcharge | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| OR Universal Service Fund Surcharge | 0.00 | 1.17 | 0.00 | 0.00 | 0.00 | 1.17 |
| SC Universal Service Fund Surcharge | 0.00 | 6.26 | 0.00 | 0.00 | 0.00 | 6.26 |
| TX Universal Service Fund Surcharge | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| State and Local Surcharges | | | | | | |
| CA High Cost Fund-A Surcharge | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| CA Public Utility Commission (PUC) Fee | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.44 | 0.00 | 0.00 | 0.00 | 0.44 |
| CA Teleconnect Fund Surcharge | 0.00 | 1.11 | 0.00 | 0.00 | 0.00 | 1.11 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 4.86 | 0.00 | 0.00 | 0.00 | 4.86 |
| CT Telecommunications Relay Service Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 2.12 | 0.00 | 0.00 | 0.00 | 2.12 |
| IN Gross Receipts Surcharge | 0.00 | 1.85 | 0.00 | 0.00 | 0.00 | 1.85 |
| KY Gross Receipts Surcharge | 0.00 | 3.07 | 0.00 | 0.00 | 0.00 | 3.07 |
| MD Gross Receipts Tax Surcharge | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| MS Public Utility Commission (PUC) Fee | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| NY Section 186-e MCTD Surcharge | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 |
| NY Section 186-e Surcharge | 0.00 | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| OR Gross Receipts Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| OR Public Utility Commission (PUC) Fee | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| PA Gross Receipts Tax Surcharge | 0.00 | 22.84 | 0.00 | 0.00 | 0.00 | 22.84 |
| WA Utility Users Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.53 |
| State and Local 911 Fees | | | | | | |
| CA 911 Fee | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.70 |
| Administrative Expense Fee | 50.20 | 0.00 | 0.00 | 0.00 | 0.00 | 50.20 |
| Property Surcharge | 0.00 | 334.28 | 0.00 | 0.00 | 0.00 | 334.28 |
| Cost Recovery Fee | 0.00 | 267.42 | 0.00 | 0.00 | 0.00 | 267.42 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| VA Recovery Surcharge | 0.00 | 0.51 | 0.00 | 0.00 | 0.00 | 0.51 |
| Franchise Cost Recovery | 0.00 | 20.51 | 6.12 | 6.74 | 0.00 | 33.37 |
| **Total Fees and Surcharges** | **1,468.08** | **674.63** | **6.56** | **7.36** | **0.00** | **2,156.63** |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | **1,468.08** | **949.98** | **15.20** | **149.64** | **0.00** | **2,582.90** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES NORTH POINTE SHOPPING CTR, MODESTO, CA** | | | | |
| Voice Services | Usage Charges | 6.21 | 0.93 | 7.14 |
| Voice Services | Non-Recurring Charges | 56.04 | 19.08 | 75.12 |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total  NORTH POINTE SHOPPING CTR, MODESTO, CA** | **62.25** | **20.01** | **82.26** |
| **Total 1008140961** | **62.25** | **20.01** | **82.26** |
| **1008149872 DEPT-5240 BUFFET'S INC DIV 2 OFFICE, TYRONE, GA** | | | |
| Voice Services          Non-Recurring Charges | 7.62 | 2.10 | 9.72 |
| **Total  DIV 2 OFFICE, TYRONE, GA** | **7.62** | **2.10** | **9.72** |
| **Total 1008149872** | **7.62** | **2.10** | **9.72** |
| **1008150454 DEPT-8551 BUFFET'S INC 1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services          Non-Recurring Charges | 2.54 | 0.91 | 3.45 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **2.54** | **0.91** | **3.45** |
| **Total 1008150454** | **2.54** | **0.91** | **3.45** |
| **1008151939 DEPT-0329 BUFFET'S INC 1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services          Non-Recurring Charges | 37.36 | 13.12 | 50.48 |
| **Total  1460 BUFFET WAY, EAGAN, MN** | **37.36** | **13.12** | **50.48** |
| **Total 1008151939** | **37.36** | **13.12** | **50.48** |
| **1008158289 0339 HAYWARD, CA - HTB STR 0339 JJ NORTH, HAYWARD, CA** | | | |
| Voice Services          Non-Recurring Charges | 20.32 | 8.08 | 28.40 |
| Voice Services          Usage Charges | 0.38 | 0.06 | 0.44 |
| **Total  STR 0339 JJ NORTH, HAYWARD, CA** | **20.70** | **8.14** | **28.84** |
| **Total 1008158289** | **20.70** | **8.14** | **28.84** |
| **1008158290 0340 FAIRFIELD, CA - HTB STR 0340 JJ NORTH, FAIRFIELD, CA** | | | |
| Voice Services          Non-Recurring Charges | 12.70 | 3.70 | 16.40 |
| Voice Services          Usage Charges | 0.49 | 0.07 | 0.56 |
| **Total  STR 0340 JJ NORTH, FAIRFIELD, CA** | **13.19** | **3.77** | **16.96** |
| **Total 1008158290** | **13.19** | **3.77** | **16.96** |
| **1008158291 0341 CONCORD, CA - HTB STR 0341 JJ NORTH, CONCORD, CA** | | | |
| Voice Services          Non-Recurring Charges | 12.70 | 3.40 | 16.10 |
| Voice Services          Usage Charges | 3.59 | 0.84 | 4.43 |
| **Total  STR 0341 JJ NORTH, CONCORD, CA** | **16.29** | **4.24** | **20.53** |
| **Total 1008158291** | **16.29** | **4.24** | **20.53** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831 4015 W. CALDWELL, VISALIA, CA** | | | |
| Voice Services          Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Voice Services          Usage Charges | 1.62 | 0.16 | 1.78 |
| **Total  4015 W. CALDWELL, VISALIA, CA** | **48.32** | **12.66** | **60.98** |
| **Total 1008160762** | **48.32** | **12.66** | **60.98** |
| **1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2101, Greenville, SC** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total  STORE # 2101, Greenville, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162137** | **18.68** | **5.60** | **24.28** |
| **1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2103, Anderson, SC** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 8.40 | 36.42 |
| **Total  STORE # 2103, Anderson, SC** | **28.02** | **8.40** | **36.42** |
| **Total 1008162139** | **28.02** | **8.40** | **36.42** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2105, Columbia, SC** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total  STORE # 2105, Columbia, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162141** | **18.68** | **5.60** | **24.28** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2106, Greenwood, SC** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total  STORE # 2106, Greenwood, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162142** | **18.68** | **5.60** | **24.28** |
| **1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2107, Spartanburg, SC** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total  STORE # 2107, Spartanburg, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162143** | **18.68** | **5.60** | **24.28** |
| **1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2112, Augusta, GA** | | | |
| Voice Services          Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| **Total  STORE # 2112, Augusta, GA** | **23.35** | **6.35** | **29.70** |
| **Total 1008162148** | **23.35** | **6.35** | **29.70** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2118, Rome, GA** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.08 | 23.76 |

| | Billing Account Number | **1093** |
| --- | --- | --- |
| | Invoice Number | 53164166 |
| | Invoice Date | Mar 17, 2017 |

LEVEL (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- |
| Voice Services | Usage Charges | 4.18 | 0.91 | 5.09 |
| | **Total STORE # 2118, Rome, GA** | **22.86** | **5.99** | **28.85** |
| **Total 1008162153** | | **22.86** | **5.99** | **28.85** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2126, Greer, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total STORE # 2126, Greer, SC** | **18.68** | **5.60** | **24.28** |
| **Total 1008162160** | | **18.68** | **5.60** | **24.28** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2128, Corydon, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2128, Corydon, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162162** | | **18.68** | **5.28** | **23.96** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2130, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2130, Louisville, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162163** | | **18.68** | **6.64** | **25.32** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2134, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2134, Indianapolis, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162165** | | **18.68** | **5.28** | **23.96** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2136, Millington, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | **Total STORE # 2136, Millington, TN** | **18.68** | **6.68** | **25.36** |
| **Total 1008162167** | | **18.68** | **6.68** | **25.36** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2138, Summerville, SC** | | | | |
| Voice Services | Usage Charges | 4.51 | 0.95 | 5.46 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | **Total STORE # 2138, Summerville, SC** | **23.19** | **6.55** | **29.74** |
| **Total 1008162169** | | **23.19** | **6.55** | **29.74** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2144, Tuscaloosa, AL** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.90 | 31.25 |
| | **Total STORE # 2144, Tuscaloosa, AL** | **23.35** | **7.90** | **31.25** |
| **Total 1008162172** | | **23.35** | **7.90** | **31.25** |
| **1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2161, Marion, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2161, Marion, OH** | **18.68** | **6.64** | **25.32** |
| **Total 1008162176** | | **18.68** | **6.64** | **25.32** |
| **1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2169, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2169, Indianapolis, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162181** | | **18.68** | **5.28** | **23.96** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2185, Lake Charles, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| Voice Services | Usage Charges | 2.84 | 0.77 | 3.61 |
| | **Total STORE # 2185, Lake Charles, LA** | **21.52** | **6.65** | **28.17** |
| **Total 1008162187** | | **21.52** | **6.65** | **28.17** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2195, Cedar Rapids, IA** | | | | |
| Voice Services | Usage Charges | 22.61 | 2.35 | 24.96 |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2195, Cedar Rapids, IA** | **41.29** | **7.27** | **48.56** |
| **Total 1008162192** | | **41.29** | **7.27** | **48.56** |
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2212, Westland, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | **Total STORE # 2212, Westland, MI** | **18.68** | **6.44** | **25.12** |
| **Total 1008162199** | | **18.68** | **6.44** | **25.12** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2213, Springfield, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2213, Springfield, MO** | **18.68** | **4.92** | **23.60** |
| **Total 1008162200** | | **18.68** | **4.92** | **23.60** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2218, Shawnee, KS** | | | | |
| Voice Services | Usage Charges | 27.37 | 10.43 | 37.80 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Non-Recurring Charges | 18.68 | 7.28 | 25.96 |
| | **Total STORE # 2218, Shawnee, KS** | **46.05** | **17.71** | **63.76** |
| **Total 1008162202** | | **46.05** | **17.71** | **63.76** |
| 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2221, Wichita, KS | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.71 | 6.38 |
| | **Total STORE # 2221, Wichita, KS** | **4.67** | **1.71** | **6.38** |
| **Total 1008162204** | | **4.67** | **1.71** | **6.38** |
| 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2225, Denham Springs, LA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| | **Total STORE # 2225, Denham Springs, LA** | **18.68** | **5.88** | **24.56** |
| **Total 1008162207** | | **18.68** | **5.88** | **24.56** |
| 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2235, Clive, IA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total STORE # 2235, Clive, IA** | **18.68** | **4.92** | **23.60** |
| **Total 1008162212** | | **18.68** | **4.92** | **23.60** |
| 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2255, Joplin, MO | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.23 | 5.90 |
| | **Total STORE # 2255, Joplin, MO** | **4.67** | **1.23** | **5.90** |
| **Total 1008162222** | | **4.67** | **1.23** | **5.90** |
| 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2256, Lansing, MI | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| | **Total STORE # 2256, Lansing, MI** | **18.68** | **6.44** | **25.12** |
| **Total 1008162223** | | **18.68** | **6.44** | **25.12** |
| 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2261, Bowling Green, KY | | | | |
| Voice Services | Usage Charges | 16.76 | 5.47 | 22.23 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2261, Bowling Green, KY** | **35.44** | **12.11** | **47.55** |
| **Total 1008162225** | | **35.44** | **12.11** | **47.55** |
| 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2262, NORTH Myrtle Beach, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| Voice Services | Usage Charges | 14.68 | 4.32 | 19.00 |
| | **Total STORE # 2262, NORTH Myrtle Beach, SC** | **33.36** | **9.92** | **43.28** |
| **Total 1008162226** | | **33.36** | **9.92** | **43.28** |
| 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2267, Salisbury, NC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | **Total STORE # 2267, Salisbury, NC** | **18.68** | **6.56** | **25.24** |
| **Total 1008162231** | | **18.68** | **6.56** | **25.24** |
| 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2269, Comstock Park, MI | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.61 | 6.28 |
| | **Total STORE # 2269, Comstock Park, MI** | **4.67** | **1.61** | **6.28** |
| **Total 1008162233** | | **4.67** | **1.61** | **6.28** |
| 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2271, Paducah, KY | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2271, Paducah, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162234** | | **18.68** | **6.64** | **25.32** |
| 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2278, Conroe, TX | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| Voice Services | Usage Charges | 10.48 | 3.42 | 13.90 |
| | **Total STORE # 2278, Conroe, TX** | **29.16** | **9.78** | **38.94** |
| **Total 1008162239** | | **29.16** | **9.78** | **38.94** |
| 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2287, Champaign, IL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| | **Total STORE # 2287, Champaign, IL** | **18.68** | **8.16** | **26.84** |
| **Total 1008162245** | | **18.68** | **8.16** | **26.84** |
| 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2293, Suffolk, VA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.20 | 24.88 |
| | **Total STORE # 2293, Suffolk, VA** | **18.68** | **6.20** | **24.88** |
| **Total 1008162247** | | **18.68** | **6.20** | **24.88** |
| 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2296, Lake Jackson, TX | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total STORE # 2296, Lake Jackson, TX | **18.68** | **6.36** | **25.04** |
| **Total 1008162249** | **18.68** | **6.36** | **25.04** |
| 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2302, Seneca, SC | | | |
| Voice Services Non-Recurring Charges | 4.67 | 1.40 | 6.07 |
| Total STORE # 2302, Seneca, SC | **4.67** | **1.40** | **6.07** |
| **Total 1008162252** | **4.67** | **1.40** | **6.07** |
| 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2304, Columbus, MS | | | |
| Voice Services Usage Charges | 10.67 | 3.72 | 14.39 |
| Voice Services Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2304, Columbus, MS | **29.35** | **10.28** | **39.63** |
| **Total 1008162254** | **29.35** | **10.28** | **39.63** |
| 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2305, Tyler, TX | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| Total STORE # 2305, Tyler, TX | **18.68** | **6.36** | **25.04** |
| **Total 1008162255** | **18.68** | **6.36** | **25.04** |
| 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2309, Farmington, MO | | | |
| Voice Services Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Total STORE # 2309, Farmington, MO | **18.68** | **4.92** | **23.60** |
| **Total 1008162258** | **18.68** | **4.92** | **23.60** |
| 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2314, Elizabethtown, KY | | | |
| Voice Services Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Total STORE # 2314, Elizabethtown, KY | **23.35** | **8.30** | **31.65** |
| **Total 1008162261** | **23.35** | **8.30** | **31.65** |
| 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2320, Hattiesburg, MS | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2320, Hattiesburg, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162266** | **18.68** | **6.56** | **25.24** |
| 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2321, Cape Girardeau, MO | | | |
| Voice Services Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Total STORE # 2321, Cape Girardeau, MO | **18.68** | **4.92** | **23.60** |
| **Total 1008162267** | **18.68** | **4.92** | **23.60** |
| 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2324, Horn Lake, MS | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2324, Horn Lake, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162269** | **18.68** | **6.56** | **25.24** |
| 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2327, Orangeburg, SC | | | |
| Voice Services Non-Recurring Charges | 23.35 | 7.00 | 30.35 |
| Total STORE # 2327, Orangeburg, SC | **23.35** | **7.00** | **30.35** |
| **Total 1008162272** | **23.35** | **7.00** | **30.35** |
| 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2328, Ruston, LA | | | |
| Voice Services Non-Recurring Charges | 18.68 | 5.88 | 24.56 |
| Total STORE # 2328, Ruston, LA | **18.68** | **5.88** | **24.56** |
| **Total 1008162273** | **18.68** | **5.88** | **24.56** |
| 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2331, Meridian, MS | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total STORE # 2331, Meridian, MS | **18.68** | **6.56** | **25.24** |
| **Total 1008162276** | **18.68** | **6.56** | **25.24** |
| 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2332, Beckley, WV | | | |
| Voice Services Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Total STORE # 2332, Beckley, WV | **18.68** | **4.92** | **23.60** |
| **Total 1008162277** | **18.68** | **4.92** | **23.60** |
| 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2334, Wooster, OH | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| Total STORE # 2334, Wooster, OH | **18.68** | **6.44** | **25.12** |
| **Total 1008162279** | **18.68** | **6.44** | **25.12** |
| 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2340, Roanoke Rapids, NC | | | |
| Voice Services Non-Recurring Charges | 18.68 | 6.56 | 25.24 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2340, Roanoke Rapids, NC** | **18.68** | **6.56** | **25.24** |
| **Total 1008162284** | | **18.68** | **6.56** | **25.24** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2343, Dalton, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2343, Dalton, GA** | **18.68** | **5.08** | **23.76** |
| **Total 1008162286** | | **18.68** | **5.08** | **23.76** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2345, Effingham, IL** | | | | |
| Voice Services | Usage Charges | 29.28 | 9.88 | 39.16 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2345, Effingham, IL** | **47.96** | **16.88** | **64.84** |
| **Total 1008162288** | | **47.96** | **16.88** | **64.84** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2347, Poplar Bluff, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Voice Services | Usage Charges | 28.64 | 6.89 | 35.53 |
| | **Total STORE # 2347, Poplar Bluff, MO** | **47.32** | **11.81** | **59.13** |
| **Total 1008162290** | | **47.32** | **11.81** | **59.13** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2348, Jonesboro, AR** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| | **Total STORE # 2348, Jonesboro, AR** | **9.34** | **3.46** | **12.80** |
| **Total 1008162291** | | **9.34** | **3.46** | **12.80** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2352, Foley, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |
| | **Total STORE # 2352, Foley, AL** | **18.68** | **6.32** | **25.00** |
| **Total 1008162294** | | **18.68** | **6.32** | **25.00** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2357, Commerce, GA** | | | | |
| Voice Services | Usage Charges | 11.05 | 2.30 | 13.35 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.35 | 29.70 |
| | **Total STORE # 2357, Commerce, GA** | **34.40** | **8.65** | **43.05** |
| **Total 1008162298** | | **34.40** | **8.65** | **43.05** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2360, Crossville, TN** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.34 | 12.68 |
| | **Total STORE # 2360, Crossville, TN** | **9.34** | **3.34** | **12.68** |
| **Total 1008162301** | | **9.34** | **3.34** | **12.68** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2362, Cullman, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |
| | **Total STORE # 2362, Cullman, AL** | **18.68** | **6.32** | **25.00** |
| **Total 1008162303** | | **18.68** | **6.32** | **25.00** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2370, Asheville, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 9.77 | 3.12 | 12.89 |
| | **Total STORE # 2370, Asheville, NC** | **28.45** | **9.68** | **38.13** |
| **Total 1008162308** | | **28.45** | **9.68** | **38.13** |
| **1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2371, Stockbridge, GA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.27 | 5.94 |
| | **Total STORE # 2371, Stockbridge, GA** | **4.67** | **1.27** | **5.94** |
| **Total 1008162309** | | **4.67** | **1.27** | **5.94** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2378, Owensboro, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2378, Owensboro, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162314** | | **18.68** | **6.64** | **25.32** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2380, Greeneville, TN** | | | | |
| Voice Services | Usage Charges | 9.65 | 3.41 | 13.06 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | **Total STORE # 2380, Greeneville, TN** | **28.33** | **10.09** | **38.42** |
| **Total 1008162316** | | **28.33** | **10.09** | **38.42** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2381, Prattville, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.32 | 25.00 |

| | | | |
|---|---|---|---|
| **Level(3)** | Billing Account Number | | **1093** |
| COMMUNICATIONS | Invoice Number | | 53164166 |
| | Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total STORE # 2381, Prattville, AL** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162317** | | **18.68** | **6.32** | **25.00** |
| 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2382, Marrero, LA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |
| **Total STORE # 2382, Marrero, LA** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162318** | | **18.68** | **5.96** | **24.64** |
| 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2387, Georgetown, SC | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.40 | 6.07 |
| **Total STORE # 2387, Georgetown, SC** | | **4.67** | **1.40** | **6.07** |
| **Total 1008162323** | | **4.67** | **1.40** | **6.07** |
| 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2388, Johnstown, PA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| **Total STORE # 2388, Johnstown, PA** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162324** | | **18.68** | **7.84** | **26.52** |
| 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2391, Moline, IL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| **Total STORE # 2391, Moline, IL** | | **18.68** | **8.16** | **26.84** |
| **Total 1008162327** | | **18.68** | **8.16** | **26.84** |
| 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2393, Middlesboro, KY | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total STORE # 2393, Middlesboro, KY** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162329** | | **18.68** | **6.64** | **25.32** |
| 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2394, Hanover, PA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| Voice Services | Usage Charges | 18.40 | 7.52 | 25.92 |
| **Total STORE # 2394, Hanover, PA** | | **37.08** | **15.36** | **52.44** |
| **Total 1008162330** | | **37.08** | **15.36** | **52.44** |
| 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2396, Conway, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total STORE # 2396, Conway, SC** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162332** | | **18.68** | **5.60** | **24.28** |
| 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2397, Alcoa, TN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| **Total STORE # 2397, Alcoa, TN** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162333** | | **18.68** | **6.68** | **25.36** |
| 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2398, Union City, TN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| Voice Services | Usage Charges | 10.59 | 3.74 | 14.33 |
| **Total STORE # 2398, Union City, TN** | | **29.27** | **10.42** | **39.69** |
| **Total 1008162334** | | **29.27** | **10.42** | **39.69** |
| 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2405, Surfside Beach, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| **Total STORE # 2405, Surfside Beach, SC** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162340** | | **18.68** | **5.60** | **24.28** |
| 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2406, Picayune, MS | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| Voice Services | Usage Charges | 18.25 | 5.34 | 23.59 |
| **Total STORE # 2406, Picayune, MS** | | **41.60** | **13.54** | **55.14** |
| **Total 1008162341** | | **41.60** | **13.54** | **55.14** |
| 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2408, Sylva, NC | | | | |
| Voice Services | Usage Charges | 21.18 | 5.56 | 26.74 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| **Total STORE # 2408, Sylva, NC** | | **39.86** | **12.12** | **51.98** |
| **Total 1008162342** | | **39.86** | **12.12** | **51.98** |
| 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2409, Pearl, MS | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| **Total STORE # 2409, Pearl, MS** | | **18.68** | **7.24** | **25.92** |
| **Total 1008162343** | | **18.68** | **7.24** | **25.92** |
| 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2410, Valdosta, GA | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.27 | 5.94 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2410, Valdosta, GA** | **4.67** | **1.27** | **5.94** |
| **Total 1008162344** | | **4.67** | **1.27** | **5.94** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2416, Clarksburg, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| Voice Services | Usage Charges | 6.94 | 0.16 | 7.10 |
| | **Total STORE # 2416, Clarksburg, WV** | **25.62** | **5.08** | **30.70** |
| **Total 1008162349** | | **25.62** | **5.08** | **30.70** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2418, Charleston, WV** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 15.77 | 1.94 | 17.71 |
| | **Total STORE # 2418, Charleston, WV** | **39.12** | **8.09** | **47.21** |
| **Total 1008162351** | | **39.12** | **8.09** | **47.21** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2419, Waycross, GA** | | | | |
| Voice Services | Usage Charges | 17.79 | 4.63 | 22.42 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2419, Waycross, GA** | **36.47** | **9.71** | **46.18** |
| **Total 1008162352** | | **36.47** | **9.71** | **46.18** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2423, Crestview, FL** | | | | |
| Voice Services | Usage Charges | 10.73 | 4.33 | 15.06 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.88 | 26.56 |
| | **Total STORE # 2423, Crestview, FL** | **29.41** | **12.21** | **41.62** |
| **Total 1008162355** | | **29.41** | **12.21** | **41.62** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2424, Princeton, WV** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.69 | 17.70 |
| Voice Services | Usage Charges | 14.63 | 3.65 | 18.28 |
| | **Total STORE # 2424, Princeton, WV** | **28.64** | **7.34** | **35.98** |
| **Total 1008162356** | | **28.64** | **7.34** | **35.98** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2425, Elkhart, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| | **Total STORE # 2425, Elkhart, IN** | **18.68** | **5.28** | **23.96** |
| **Total 1008162357** | | **18.68** | **5.28** | **23.96** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE 331 NORTH CREEK DR, festus, mo** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 4.92 | 23.60 |
| | **Total 331 NORTH CREEK DR, festus, mo** | **18.68** | **4.92** | **23.60** |
| **Total 1008162360** | | **18.68** | **4.92** | **23.60** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2430, Murray, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | **Total STORE # 2430, Murray, KY** | **18.68** | **6.64** | **25.32** |
| **Total 1008162361** | | **18.68** | **6.64** | **25.32** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2433, Pace, FL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.20 | 25.88 |
| Voice Services | Usage Charges | 13.67 | 5.85 | 19.52 |
| | **Total STORE # 2433, Pace, FL** | **32.35** | **13.05** | **45.40** |
| **Total 1008162364** | | **32.35** | **13.05** | **45.40** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2434, Statesboro, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | **Total STORE # 2434, Statesboro, GA** | **18.68** | **5.08** | **23.76** |
| **Total 1008162365** | | **18.68** | **5.08** | **23.76** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2435, Lebanon, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| Voice Services | Usage Charges | 6.50 | 2.22 | 8.72 |
| | **Total STORE # 2435, Lebanon, TN** | **25.18** | **8.90** | **34.08** |
| **Total 1008162366** | | **25.18** | **8.90** | **34.08** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2436, MOUNT VERNON, IL** | | | | |
| Voice Services | Usage Charges | 9.46 | 3.31 | 12.77 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| | **Total STORE # 2436, MOUNT VERNON, IL** | **28.14** | **10.55** | **38.69** |
| **Total 1008162367** | | **28.14** | **10.55** | **38.69** |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2439, Michigan City, IN** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.96 | 17.97 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2439, Michigan City, IN | **14.01** | **3.96** | **17.97** |
| **Total 1008162369** | | **14.01** | **3.96** | **17.97** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2440, Corinth, MS** | | | | |
| Voice Services | Usage Charges | 6.06 | 1.91 | 7.97 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2440, Corinth, MS | **24.74** | **8.47** | **33.21** |
| **Total 1008162370** | | **24.74** | **8.47** | **33.21** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2441, Sandusky, OH** | | | | |
| Voice Services | Usage Charges | 4.25 | 1.51 | 5.76 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.64 | 26.32 |
| | Total STORE # 2441, Sandusky, OH | **22.93** | **9.15** | **32.08** |
| **Total 1008162371** | | **22.93** | **9.15** | **32.08** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2454, NORTH Augusta, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.60 | 24.28 |
| | Total STORE # 2454, NORTH Augusta, SC | **18.68** | **5.60** | **24.28** |
| **Total 1008162380** | | **18.68** | **5.60** | **24.28** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2456, Griffin, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| Voice Services | Usage Charges | 0.07 | 0.01 | 0.08 |
| | Total STORE # 2456, Griffin, GA | **18.75** | **5.09** | **23.84** |
| **Total 1008162382** | | **18.75** | **5.09** | **23.84** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2461, Dawsonville, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2461, Dawsonville, GA | **18.68** | **5.08** | **23.76** |
| **Total 1008162386** | | **18.68** | **5.08** | **23.76** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2462, Gardendale, AL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| | Total STORE # 2462, Gardendale, AL | **18.68** | **6.56** | **25.24** |
| **Total 1008162387** | | **18.68** | **6.56** | **25.24** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2465, Mechanicsburg, PA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.84 | 26.52 |
| | Total STORE # 2465, Mechanicsburg, PA | **18.68** | **7.84** | **26.52** |
| **Total 1008162390** | | **18.68** | **7.84** | **26.52** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2469, Athens, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.08 | 23.76 |
| | Total STORE # 2469, Athens, GA | **18.68** | **5.08** | **23.76** |
| **Total 1008162394** | | **18.68** | **5.08** | **23.76** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2474, Waxahachie, TX** | | | | |
| Voice Services | Usage Charges | 3.68 | 0.97 | 4.65 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | Total STORE # 2474, Waxahachie, TX | **22.36** | **7.33** | **29.69** |
| **Total 1008162399** | | **22.36** | **7.33** | **29.69** |
| **8081118 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Voice Services | Usage Charges | 7.43 | 1.03 | 8.46 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **40.12** | **12.51** | **52.63** |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Other Services | Recurring Charges | 25.00 | 8.82 | 33.82 |
| | Total PO BOX 21388, EAGAN, MN | **25.00** | **8.82** | **33.82** |
| **Total 8081118** | | **65.12** | **21.33** | **86.45** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | |
| **MOUNT VERNON SHOPPING CTR, Alexandria, VA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.75 | 31.10 |
| | Total MOUNT VERNON SHOPPING CTR, Alexandria, VA | **23.35** | **7.75** | **31.10** |
| **Total 8087461** | | **23.35** | **7.75** | **31.10** |
| **8087462 198 AMHERST, NY - OCB** | | | | |
| **MEDIA PLAY SHOPPING CTR, Amherst, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.90 | 30.25 |
| | Total MEDIA PLAY SHOPPING CTR, Amherst, NY | **23.35** | **6.90** | **30.25** |
| **Total 8087462** | | **23.35** | **6.90** | **30.25** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | |
| **FOREST PLAZA, Annapolis, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.96 | 24.64 |

# Level (3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total FOREST PLAZA, Annapolis, MD | **18.68** | **5.96** | **24.64** |
| **Total 8087465** | | **18.68** | **5.96** | **24.64** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | |
| **TOWN & COUNTRY CENTER, Arlington Heights, IL** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 18.36 | 60.39 |
| | Total TOWN & COUNTRY CENTER, Arlington Heights, IL | **42.03** | **18.36** | **60.39** |
| **Total 8087467** | | **42.03** | **18.36** | **60.39** |
| **8087468 512 ARLINGTON, TX - HTB** | | | | |
| **BARDIN PLACE SHOP. MALL, Arlington, TX** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.59 | 6.26 |
| | Total BARDIN PLACE SHOP. MALL, Arlington, TX | **4.67** | **1.59** | **6.26** |
| **Total 8087468** | | **4.67** | **1.59** | **6.26** |
| **8087469 110 ARVADA, CO - CB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **23.35** | **8.20** | **31.55** |
| **Total 8087469** | | **23.35** | **8.20** | **31.55** |
| **8087472 739 BAKERSFIELD, CA - HTB** | | | | |
| **4221 SOUTH H STREET, BAKERSFIELD, CA** | | | | |
| Voice Services | Usage Charges | 12.50 | 2.71 | 15.21 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total 4221 SOUTH H STREET, BAKERSFIELD, CA | **45.19** | **11.46** | **56.65** |
| **Total 8087472** | | **45.19** | **11.46** | **56.65** |
| **8087474 823 BAKERSFIELD, CA - TJ** | | | | |
| **9000 MING AVE, Bakersfield, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 13.75 | 65.12 |
| Voice Services | Usage Charges | 3.52 | 0.47 | 3.99 |
| | Total 9000 MING AVE, Bakersfield, CA | **54.89** | **14.22** | **69.11** |
| **Total 8087474** | | **54.89** | **14.22** | **69.11** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | |
| **5700 BECKLEY ROAD, BATTLE CREEK, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| | Total 5700 BECKLEY ROAD, BATTLE CREEK, MI | **23.35** | **8.05** | **31.40** |
| **Total 8087475** | | **23.35** | **8.05** | **31.40** |
| **8087476 293 BAY SHORE, NY - OCB** | | | | |
| **SOUTH SHORE MALL, Bay Shore, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.10 | 30.45 |
| | Total SOUTH SHORE MALL, Bay Shore, NY | **23.35** | **7.10** | **30.45** |
| **Total 8087476** | | **23.35** | **7.10** | **30.45** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | |
| **3790 SW HALL BOULEVARD, BEAVERTON, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| Voice Services | Usage Charges | 2.89 | 1.08 | 3.97 |
| | Total 3790 SW HALL BOULEVARD, BEAVERTON, OR | **26.24** | **9.93** | **36.17** |
| **Total 8087477** | | **26.24** | **9.93** | **36.17** |
| **8087478 767 BELL, CA - HTB** | | | | |
| **BELL PALM PLAZA, Bell, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 4.96 | 1.41 | 6.37 |
| | Total BELL PALM PLAZA, Bell, CA | **37.65** | **10.16** | **47.81** |
| **Total 8087478** | | **37.65** | **10.16** | **47.81** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | |
| **FACTORIA MALL, BELLEVUE, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.10 | 32.45 |
| | Total FACTORIA MALL, BELLEVUE, WA | **23.35** | **9.10** | **32.45** |
| **Total 8087479** | | **23.35** | **9.10** | **32.45** |
| **8067480 282 BELLINGHAM, WA - OCB** | | | | |
| **1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| | Total 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | **23.35** | **8.85** | **32.20** |
| **Total 8087480** | | **23.35** | **8.85** | **32.20** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | |
| **154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.16 | 39.18 |
| | Total 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | **28.02** | **11.16** | **39.18** |
| **Total 8087483** | | **28.02** | **11.16** | **39.18** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | |
| **THE PLAZA AT DEPAUL, Bridgeton, MO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.80 | 30.15 |
| Voice Services | Usage Charges | 0.36 | 0.11 | 0.47 |

| | | | |
|---|---|---|---|
| **Level (3)** COMMUNICATIONS | Billing Account Number | | **1093** |
| | Invoice Number | | 53164166 |
| | Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total THE PLAZA AT DEPAUL, Bridgeton, MO | **23.71** | **6.91** | **30.62** |
| **Total 8087487** | **23.71** | **6.91** | **30.62** |
| **8087492 744 BUENA PARK, CA - HTB** | | | |
| **8958 KNOTT AVENUE, BUENA PARK, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 8958 KNOTT AVENUE, BUENA PARK, CA | **28.02** | **7.50** | **35.52** |
| **Total 8087492** | **28.02** | **7.50** | **35.52** |
| **8087493 256 BURBANK, CA - HTB** | | | |
| **1850 EMPIRE AVENUE, BURBANK, CA** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.77 | 6.44 |
| Total 1850 EMPIRE AVENUE, BURBANK, CA | **4.67** | **1.77** | **6.44** |
| **Total 8087493** | **4.67** | **1.77** | **6.44** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | |
| **50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | | | |
| Voice Services          Non-Recurring Charges | 46.70 | 16.40 | 63.10 |
| Voice Services          Usage Charges | 16.66 | 5.88 | 22.54 |
| Total 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | **63.36** | **22.28** | **85.64** |
| **Total 8087494** | **63.36** | **22.28** | **85.64** |
| **8087496 320 BUTLER, PA - OCB** | | | |
| **268 MORAINE POINTE PLAZA, BUTLER, PA** | | | |
| Voice Services          Non-Recurring Charges | 4.67 | 1.96 | 6.63 |
| Total 268 MORAINE POINTE PLAZA, BUTLER, PA | **4.67** | **1.96** | **6.63** |
| **Total 8087496** | **4.67** | **1.96** | **6.63** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | |
| **FALLBROOK MALL, Canoga Park, CA** | | | |
| Voice Services          Usage Charges | 1.51 | 0.54 | 2.05 |
| Voice Services          Non-Recurring Charges | 65.38 | 25.20 | 90.58 |
| Total FALLBROOK MALL, Canoga Park, CA | **66.89** | **25.74** | **92.63** |
| **Total 8087498** | **66.89** | **25.74** | **92.63** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | |
| **COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| Total COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL | **18.68** | **8.16** | **26.84** |
| **Total 8087509** | **18.68** | **8.16** | **26.84** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | |
| **BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 8.16 | 26.84 |
| Voice Services          Usage Charges | 13.91 | 6.02 | 19.93 |
| Total BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | **32.59** | **14.18** | **46.77** |
| **Total 8087510** | **32.59** | **14.18** | **46.77** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | |
| **LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | | | |
| Voice Services          Non-Recurring Charges | 32.69 | 14.28 | 46.97 |
| Total LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | **32.69** | **14.28** | **46.97** |
| **Total 8087512** | **32.69** | **14.28** | **46.97** |
| **8087513 706 CHICO, CA - HTB** | | | |
| **CHICO CROSSROADS CENTER, Chico, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total CHICO CROSSROADS CENTER, Chico, CA | **28.02** | **7.50** | **35.52** |
| **Total 8087513** | **28.02** | **7.50** | **35.52** |
| **8087514 217 CHINO, CA - HTB** | | | |
| **3920 GRAND AVENUE, CHINO, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total 3920 GRAND AVENUE, CHINO, CA | **28.02** | **7.50** | **35.52** |
| **Total 8087514** | **28.02** | **7.50** | **35.52** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | |
| **1325 NEW CHURCHMAN ROAD, Newark, DE** | | | |
| Voice Services          Usage Charges | 9.49 | 2.38 | 11.87 |
| Voice Services          Non-Recurring Charges | 37.36 | 9.84 | 47.20 |
| Total 1325 NEW CHURCHMAN ROAD, Newark, DE | **46.85** | **12.22** | **59.07** |
| **Total 8087515** | **46.85** | **12.22** | **59.07** |
| **8087516 705 CHULA VISTA, CA - HTB** | | | |
| **HOMETOWN SQUARE, CHULA VISTA, CA** | | | |
| Voice Services          Usage Charges | 19.93 | 5.24 | 25.17 |
| Voice Services          Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Total HOMETOWN SQUARE, CHULA VISTA, CA | **52.62** | **13.99** | **66.61** |
| **Total 8087516** | **52.62** | **13.99** | **66.61** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | |
| **COPPERWOOD SQUARE, Citrus Heights, CA** | | | |
| Voice Services          Non-Recurring Charges | 32.69 | 9.80 | 42.49 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total COPPERWOOD SQUARE, Citrus Heights, CA** | **32.69** | **9.80** | **42.49** |
| **Total 8087520** | | **32.69** | **9.80** | **42.49** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | |
| **CLACKAMAS SQUARE, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.36 | 25.04 |
| | **Total CLACKAMAS SQUARE, PORTLAND, OR** | **18.68** | **6.36** | **25.04** |
| **Total 8087521** | | **18.68** | **6.36** | **25.04** |
| **8087523 138 CLARENCE, NY - OCB** | | | | |
| **CLARENCE MALL, Clarence, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.90 | 30.25 |
| Voice Services | Usage Charges | 1.02 | 0.23 | 1.25 |
| | **Total CLARENCE MALL, Clarence, NY** | **24.37** | **7.13** | **31.50** |
| **Total 8087523** | | **24.37** | **7.13** | **31.50** |
| **8087525 702 CLOVIS, CA - HTB** | | | | |
| **458 WEST SHAW AVENUE, CLOVIS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | **Total 458 WEST SHAW AVENUE, CLOVIS, CA** | **32.69** | **8.75** | **41.44** |
| **Total 8087525** | | **32.69** | **8.75** | **41.44** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | |
| **CITADEL CROSSING, COLORADO SPRINGS, CO** | | | | |
| Voice Services | Usage Charges | 8.48 | 2.10 | 10.58 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | **Total CITADEL CROSSING, COLORADO SPRINGS, CO** | **31.83** | **8.25** | **40.08** |
| **Total 8087526** | | **31.83** | **8.25** | **40.08** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | |
| **HQ PLAZA, Columbus, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| | **Total HQ PLAZA, Columbus, OH** | **23.35** | **8.45** | **31.80** |
| **Total 8087529** | | **23.35** | **8.45** | **31.80** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | |
| **3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | **Total 3670 SOLDONO BOULEVARD, COLUMBUS, OH** | **18.68** | **6.76** | **25.44** |
| **Total 8087531** | | **18.68** | **6.76** | **25.44** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | |
| **COON RAPIDS SQUARE, COON RAPIDS, MN** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.12 | 50.48 |
| | **Total COON RAPIDS SQUARE, COON RAPIDS, MN** | **37.36** | **13.12** | **50.48** |
| **Total 8087532** | | **37.36** | **13.12** | **50.48** |
| **8087534 803 CORONA, CA - HTB** | | | | |
| **390 MCKINLEY AVENUE, Corona, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | **Total 390 MCKINLEY AVENUE, Corona, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087534** | | **28.02** | **7.50** | **35.52** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | |
| **21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.50 | 12.84 |
| | **Total 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | **9.34** | **3.50** | **12.84** |
| **Total 8087535** | | **9.34** | **3.50** | **12.84** |
| **8087538 211 DALE CITY, VA - OCB** | | | | |
| **SMOKETOWN STATION, Woodbridge, VA** | | | | |
| Voice Services | Usage Charges | 10.90 | 3.58 | 14.48 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.85 | 43.54 |
| | **Total SMOKETOWN STATION, Woodbridge, VA** | **43.59** | **14.43** | **58.02** |
| **Total 8087538** | | **43.59** | **14.43** | **58.02** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8087541** | | **4.67** | **1.64** | **6.31** |
| **8087548 220 DES MOINES, IA - OCB** | | | | |
| **MENARD PLAZA, DES MOINES, IA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | **Total MENARD PLAZA, DES MOINES, IA** | **23.35** | **6.15** | **29.50** |
| **Total 8087548** | | **23.35** | **6.15** | **29.50** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | |
| **500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| | **Total 500 COMMERCE BOULEVARD, DICKSON CITY, PA** | **28.02** | **11.76** | **39.78** |
| **Total 8087550** | | **28.02** | **11.76** | **39.78** |
| **8087552 010 DULUTH, MN - OCB** | | | | |
| **MILLER HILL MALL, DULUTH, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 53164166 |
| Invoice Date | | | Mar 17, 2017 |

# LEVEL (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total **MILLER HILL MALL, DULUTH, MN** | | **18.68** | **6.88** | **25.56** |
| **Total 8087552** | | **18.68** | **6.88** | **25.56** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | |
| **EAST ANAHEIM CENTER, Anaheim, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services | Usage Charges | 2.72 | 0.41 | 3.13 |
| Total **EAST ANAHEIM CENTER, Anaheim, CA** | | **30.74** | **7.91** | **38.65** |
| **Total 8087553** | | **30.74** | **7.91** | **38.65** |
| **8087555 234 EAST HARRISBURG, PA - OCB** | | | | |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Voice Services | Usage Charges | 7.26 | 2.05 | 9.31 |
| Total **PO BOX 21388, EAGAN, MN** | | **7.26** | **2.05** | **9.31** |
| **Total 8087555** | | **7.26** | **2.05** | **9.31** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | |
| **2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.20 | 24.88 |
| Voice Services | Usage Charges | 12.70 | 4.16 | 16.86 |
| Total **2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | **31.38** | **10.36** | **41.74** |
| **Total 8087557** | | **31.38** | **10.36** | **41.74** |
| **8087558 750 EDISON, NJ - HTB** | | | | |
| **561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.04 | 50.40 |
| Voice Services | Usage Charges | 19.28 | 6.54 | 25.82 |
| Total **561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | **56.64** | **19.58** | **76.22** |
| **Total 8087558** | | **56.64** | **19.58** | **76.22** |
| **8087560 325 EL MONTE, CA - HTB** | | | | |
| **40390 MARGARITA ROAD, TEMECULA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Total **40390 MARGARITA ROAD, TEMECULA, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087560** | | **37.36** | **10.00** | **47.36** |
| **8087563 237 ELMIRA, NY - OCB** | | | | |
| **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | | | |
| Voice Services | Usage Charges | 17.59 | 4.34 | 21.93 |
| Voice Services | Non-Recurring Charges | 28.02 | 8.28 | 36.30 |
| Total **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | **45.61** | **12.62** | **58.23** |
| **Total 8087563** | | **45.61** | **12.62** | **58.23** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | |
| **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Total **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | **23.35** | **6.15** | **29.50** |
| **Total 8087566** | | **23.35** | **6.15** | **29.50** |
| **8087567 111 ERIE, PA - OCB** | | | | |
| **SUMMIT TOWNE CENTER, Erie, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| Total **SUMMIT TOWNE CENTER, Erie, PA** | | **23.35** | **9.80** | **33.15** |
| **Total 8087567** | | **23.35** | **9.80** | **33.15** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | |
| **FAIR CITY MALL, Fairfax, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.81 | 45.50 |
| Total **FAIR CITY MALL, Fairfax, VA** | | **32.69** | **12.81** | **45.50** |
| **Total 8087570** | | **32.69** | **12.81** | **45.50** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | |
| **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| Total **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | **4.67** | **1.69** | **6.36** |
| **Total 8087571** | | **4.67** | **1.69** | **6.36** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | | |
| **NORTHEAST PLAZA, Atlanta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.81 | 17.82 |
| Total **NORTHEAST PLAZA, Atlanta, GA** | | **14.01** | **3.81** | **17.82** |
| **Total 8087572** | | **14.01** | **3.81** | **17.82** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | | |
| **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | | | |
| Voice Services | Usage Charges | 1.74 | 0.41 | 2.15 |
| Voice Services | Non-Recurring Charges | 32.69 | 12.74 | 45.43 |
| Total **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | **34.43** | **13.15** | **47.58** |
| **Total 8087573** | | **34.43** | **13.15** | **47.58** |
| **8087574 036 FLINT #1, MI - OCB** | | | | |
| **COURTLAND CENTER, Burton, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| Voice Services | Usage Charges | 8.32 | 2.21 | 10.53 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total COURTLAND CENTER, Burton, MI** | **27.00** | **8.65** | **35.65** |
| **Total 8087574** | **27.00** | **8.65** | **35.65** |
| **8087588 821 FRESNO #1, CA - TJ** | | | |
| **2700 WEST SHAW AVENUE, Fresno, CA** | | | |
| Voice Services — Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 2700 WEST SHAW AVENUE, Fresno, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087588** | **37.36** | **10.00** | **47.36** |
| **8087589 822 FRESNO #2, CA - TJ** | | | |
| **7006 NORTH CEDAR AVENUE, Fresno, CA** | | | |
| Voice Services — Usage Charges | 4.69 | 0.53 | 5.22 |
| Voice Services — Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| **Total 7006 NORTH CEDAR AVENUE, Fresno, CA** | **51.39** | **13.03** | **64.42** |
| **Total 8087589** | **51.39** | **13.03** | **64.42** |
| **8087590 713 FRESNO, CA - HTB** | | | |
| **MANCHESTER NORHT MALL, Fresno, CA** | | | |
| Voice Services — Usage Charges | 7.07 | 1.74 | 8.81 |
| Voice Services — Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total MANCHESTER NORHT MALL, Fresno, CA** | **35.09** | **9.24** | **44.33** |
| **Total 8087590** | **35.09** | **9.24** | **44.33** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | |
| **GAITHERSTOWN PLAZA, Gaithersburg, MD** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.40 | 25.08 |
| **Total GAITHERSTOWN PLAZA, Gaithersburg, MD** | **18.68** | **6.40** | **25.08** |
| **Total 8087592** | **18.68** | **6.40** | **25.08** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | |
| **GARDEN PROMENADE, GARDEN GROVE, CA** | | | |
| Voice Services — Usage Charges | 1.70 | 0.29 | 1.99 |
| Voice Services — Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total GARDEN PROMENADE, GARDEN GROVE, CA** | **29.72** | **7.79** | **37.51** |
| **Total 8087593** | **29.72** | **7.79** | **37.51** |
| **8087594 766 GARDENA, CA - HTB** | | | |
| **1230 W REDONDO BEACH BLVD, GARDENA, CA** | | | |
| Voice Services — Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total 1230 W REDONDO BEACH BLVD, GARDENA, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8087594** | **37.36** | **10.00** | **47.36** |
| **8087595 322 GILROY, CA - HTB** | | | |
| **7950 ARROYO CIRCLE, GILROY, CA** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 7.55 | 30.90 |
| **Total 7950 ARROYO CIRCLE, GILROY, CA** | **23.35** | **7.55** | **30.90** |
| **Total 8087595** | **23.35** | **7.55** | **30.90** |
| **8087597 213 GLENDALE, AZ - OCB** | | | |
| **ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | | |
| Voice Services — Usage Charges | 25.46 | 6.80 | 32.26 |
| Voice Services — Non-Recurring Charges | 18.68 | 5.00 | 23.68 |
| **Total ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | **44.14** | **11.80** | **55.94** |
| **Total 8087597** | **44.14** | **11.80** | **55.94** |
| **8087600 174 GREECE, NY - OCB** | | | |
| **STONE RIDGE PLAZA, Rochester, NY** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 8.28 | 36.30 |
| **Total STONE RIDGE PLAZA, Rochester, NY** | **28.02** | **8.28** | **36.30** |
| **Total 8087600** | **28.02** | **8.28** | **36.30** |
| **8087602 016 GREENFIELD, WI - OCB** | | | |
| **STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | | |
| Voice Services — Usage Charges | 0.90 | 0.29 | 1.19 |
| Voice Services — Non-Recurring Charges | 23.35 | 7.80 | 31.15 |
| **Total STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | **24.25** | **8.09** | **32.34** |
| **Total 8087602** | **24.25** | **8.09** | **32.34** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | |
| **HACIENDA GARDENS SHOP CTR, San Jose, CA** | | | |
| Voice Services — Non-Recurring Charges | 42.03 | 13.59 | 55.62 |
| **Total HACIENDA GARDENS SHOP CTR, San Jose, CA** | **42.03** | **13.59** | **55.62** |
| **Total 8087605** | **42.03** | **13.59** | **55.62** |
| **8087606 244 HALLANDALE, FL - HTB** | | | |
| **DIPLOMAT MALL, Hallandale, FL** | | | |
| Voice Services — Non-Recurring Charges | 37.36 | 15.76 | 53.12 |
| **Total DIPLOMAT MALL, Hallandale, FL** | **37.36** | **15.76** | **53.12** |
| **Total 8087606** | **37.36** | **15.76** | **53.12** |
| **8087610 742 HEMET, CA - HTB** | | | |
| **VILLAGE WEST SHOPPING CTR, HEMET, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services — Usage Charges | 4.20 | 0.31 | 4.51 |

LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total VILLAGE WEST SHOPPING CTR, HEMET, CA** | | **32.22** | **7.81** | **40.03** |
| **Total 8087610** | | **32.22** | **7.81** | **40.03** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | |
| **HIGHLAND GROVE SHOP. CTR, Highland, IN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |
| Voice Services | Usage Charges | 12.60 | 3.33 | 15.93 |
| **Total HIGHLAND GROVE SHOP. CTR, Highland, IN** | | **35.95** | **9.93** | **45.88** |
| **Total 8087613** | | **35.95** | **9.93** | **45.88** |
| **8087624 098 JACKSON, MI - OCB** | | | | |
| **JACKSON CROSSING, Jackson, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| **Total JACKSON CROSSING, Jackson, MI** | | **18.68** | **6.44** | **25.12** |
| **Total 8087624** | | **18.68** | **6.44** | **25.12** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | |
| **2900 DEERFIELD DRIVE, JANESVILLE, WI** | | | | |
| Voice Services | Usage Charges | 13.21 | 4.27 | 17.48 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.85 | 43.54 |
| **Total 2900 DEERFIELD DRIVE, JANESVILLE, WI** | | **45.90** | **15.12** | **61.02** |
| **Total 8087625** | | **45.90** | **15.12** | **61.02** |
| **8087627 139 KALAMAZOO, MI - OCB** | | | | |
| **MAPLE HILL MALL, Kalamazoo, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| Voice Services | Usage Charges | 5.69 | 1.87 | 7.56 |
| **Total MAPLE HILL MALL, Kalamazoo, MI** | | **29.04** | **9.92** | **38.96** |
| **Total 8087627** | | **29.04** | **9.92** | **38.96** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | |
| **6821 WEST CANAL DRIVE, KENNEWICK, WA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.04 | 25.72 |
| Voice Services | Usage Charges | 7.21 | 2.52 | 9.73 |
| **Total 6821 WEST CANAL DRIVE, KENNEWICK, WA** | | **25.89** | **9.56** | **35.45** |
| **Total 8087630** | | **25.89** | **9.56** | **35.45** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | |
| **COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.56 | 38.58 |
| Voice Services | Usage Charges | 6.28 | 1.69 | 7.97 |
| **Total COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | **34.30** | **12.25** | **46.55** |
| **Total 8087631** | | **34.30** | **12.25** | **46.55** |
| **8087633 814 KENT, WA - GB** | | | | |
| **25630 104TH AVENUE SE, KENT, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.74 | 45.43 |
| **Total 25630 104TH AVENUE SE, KENT, WA** | | **32.69** | **12.74** | **45.43** |
| **Total 8087633** | | **32.69** | **12.74** | **45.43** |
| **8087635 732 LA HABRA, CA - HTB** | | | | |
| **LA HABRA MARKETPLACE, La Habra, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| **Total LA HABRA MARKETPLACE, La Habra, CA** | | **37.36** | **10.00** | **47.36** |
| **Total 8087635** | | **37.36** | **10.00** | **47.36** |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | |
| **4700 CANDLEWOOD STREET, Lakewood, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.01 | 42.70 |
| Voice Services | Usage Charges | 0.62 | 0.14 | 0.76 |
| **Total 4700 CANDLEWOOD STREET, Lakewood, CA** | | **33.31** | **10.15** | **43.46** |
| **Total 8087637** | | **33.31** | **10.15** | **43.46** |
| **8087643 182 LAUREL, MD - OCB** | | | | |
| **LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 0.72 | 28.74 |
| **Total LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643** | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | |
| **3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.52 | 36.54 |
| **Total 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | **28.02** | **8.52** | **36.54** |
| **Total 8087644** | | **28.02** | **8.52** | **36.54** |
| **8087647 053 LINDBERGH, MO - OCB** | | | | |
| **PLAZA II SHOPPING CENTER, St. Louis, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.44 | 24.12 |
| **Total PLAZA II SHOPPING CENTER, St. Louis, MO** | | **18.68** | **5.44** | **24.12** |
| **Total 8087647** | | **18.68** | **5.44** | **24.12** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | |
| **BLUEGRASS CMNWLTH PARK, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

# Level (3)
#### COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total BLUEGRASS CMNWLTH PARK, Louisville, KY** | **23.35** | **8.30** | **31.65** |
| **Total 8087653** | **23.35** | **8.30** | **31.65** |
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | |
| **6641 DIXIE HIGHWAY, Louisville, KY** | | | |
| Voice Services     Non-Recurring Charges | 4.67 | 1.66 | 6.33 |
| **Total 6641 DIXIE HIGHWAY, Louisville, KY** | **4.67** | **1.66** | **6.33** |
| **Total 8087655** | **4.67** | **1.66** | **6.33** |
| **8087656 243 LYNNWOOD, WA - OCB** | | | |
| **LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | | | |
| Voice Services     Usage Charges | 1.10 | 0.25 | 1.35 |
| Voice Services     Non-Recurring Charges | 23.35 | 9.15 | 32.50 |
| **Total LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | **24.45** | **9.40** | **33.85** |
| **Total 8087656** | **24.45** | **9.40** | **33.85** |
| **8087659 188 MADISON, WI - OCB** | | | |
| **1745 PARKSIDE DRIVE, MADISON, WI** | | | |
| Voice Services     Non-Recurring Charges | 23.35 | 7.85 | 31.20 |
| **Total 1745 PARKSIDE DRIVE, MADISON, WI** | **23.35** | **7.85** | **31.20** |
| **Total 8087659** | **23.35** | **7.85** | **31.20** |
| **8087661 231 MANCHESTER, CT - HTB** | | | |
| **MELVILLE PLAZA, Manchester, CT** | | | |
| Voice Services     Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Voice Services     Usage Charges | 16.62 | 5.67 | 22.29 |
| **Total MELVILLE PLAZA, Manchester, CT** | **49.31** | **16.87** | **66.18** |
| **Total 8087661** | **49.31** | **16.87** | **66.18** |
| **8087663 171 MANKAT0, MN - OCB** | | | |
| **1861 ADAMS STREET, MANKATO, MN** | | | |
| Voice Services     Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| **Total 1861 ADAMS STREET, MANKATO, MN** | **23.35** | **8.45** | **31.80** |
| **Total 8087663** | **23.35** | **8.45** | **31.80** |
| **8087665 240 MAPLE GROVE, MN - OCB** | | | |
| **GROVE SQUARE, MAPLE GROVE, MN** | | | |
| Voice Services     Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| **Total GROVE SQUARE, MAPLE GROVE, MN** | **23.35** | **8.25** | **31.60** |
| **Total 8087665** | **23.35** | **8.25** | **31.60** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | |
| **SOUTH GATEWAY CENTER, MEDFORD, OR** | | | |
| Voice Services     Usage Charges | 7.52 | 1.77 | 9.29 |
| Voice Services     Non-Recurring Charges | 32.69 | 8.96 | 41.65 |
| **Total SOUTH GATEWAY CENTER, MEDFORD, OR** | **40.21** | **10.73** | **50.94** |
| **Total 8087670** | **40.21** | **10.73** | **50.94** |
| **8087675 764 MERCED, CA - HTB** | | | |
| **721 WEST OLIVE AVENUE, MERCED, CA** | | | |
| Voice Services     Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| **Total 721 WEST OLIVE AVENUE, MERCED, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087675** | **28.02** | **7.50** | **35.52** |
| **8087676 259 MESA #1, AZ - OCB** | | | |
| **6625 E. SOUTHERN AVE., MESA, AZ** | | | |
| Voice Services     Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Voice Services     Usage Charges | 22.39 | 5.87 | 28.26 |
| **Total 6625 E. SOUTHERN AVE., MESA, AZ** | **50.41** | **13.37** | **63.78** |
| **Total 8087676** | **50.41** | **13.37** | **63.78** |
| **8087680 763 MILFORD, CT - HTB** | | | |
| **TURNPIKE SQUARE MALL, Milford, CT** | | | |
| Voice Services     Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| **Total TURNPIKE SQUARE MALL, Milford, CT** | **32.69** | **11.20** | **43.89** |
| **Total 8087680** | **32.69** | **11.20** | **43.89** |
| **8087683 716 MODESTO, CA - HTB** | | | |
| **1771 PRESCOTT ROAD, Modesto, CA** | | | |
| Voice Services     Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Voice Services     Usage Charges | 3.91 | 1.06 | 4.97 |
| **Total 1771 PRESCOTT ROAD, Modesto, CA** | **27.26** | **9.01** | **36.27** |
| **Total 8087683** | **27.26** | **9.01** | **36.27** |
| **8087685 225 MONTCLAIR, CA - HTB** | | | |
| **5247 ARROW HIGHWAY, MONTCLAIR, CA** | | | |
| Voice Services     Non-Recurring Charges | 9.34 | 2.96 | 12.30 |
| **Total 5247 ARROW HIGHWAY, MONTCLAIR, CA** | **9.34** | **2.96** | **12.30** |
| **Total 8087685** | **9.34** | **2.96** | **12.30** |
| **8087686 765 MONTEBELLO, CA - HTB** | | | |
| **875-877 NORTH WILCOX AVE, MONTEBELLO, CA** | | | |
| Voice Services     Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services     Usage Charges | 0.34 | 0.08 | 0.42 |

# Level(3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | **37.70** | **10.08** | **47.78** |
| **Total 8087686** | | **37.70** | **10.08** | **47.78** |
| **8087687 727 MORENO VALLEY, CA - HTB** | | | | |
| **MORENO VALLEY MALL, MORENO VALLEY, CA** | | | | |
| Voice Services | Usage Charges | 1.82 | 0.26 | 2.08 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| | Total MORENO VALLEY MALL, MORENO VALLEY, CA | **25.17** | **8.21** | **33.38** |
| **Total 8087687** | | **25.17** | **8.21** | **33.38** |
| **8087688 257 MOUNT CLEMENS, MI - OCB** | | | | |
| **REGIONAL SHOPPING CENTER, Clinton Township, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| | Total REGIONAL SHOPPING CENTER, Clinton Township, MI | **23.35** | **8.05** | **31.40** |
| **Total 8087688** | | **23.35** | **8.05** | **31.40** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | |
| **WEST RIDGE COURT, NAPERVILLE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.98 | 6.65 |
| | Total WEST RIDGE COURT, NAPERVILLE, IL | **4.67** | **1.98** | **6.65** |
| **Total 8087691** | | **4.67** | **1.98** | **6.65** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | |
| **MARKETPLACE AT RIVERGATE, Madison, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | Total MARKETPLACE AT RIVERGATE, Madison, TN | **18.68** | **6.68** | **25.36** |
| **Total 8087692** | | **18.68** | **6.68** | **25.36** |
| **8087693 714 NATIONAL CITY, CA - HTB** | | | | |
| **1135 HIGHLAND AVENUE, National City, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 17.43 | 4.61 | 22.04 |
| | Total 1135 HIGHLAND AVENUE, National City, CA | **54.79** | **14.61** | **69.40** |
| **Total 8087693** | | **54.79** | **14.61** | **69.40** |
| **8087694 718 NEWARK, CA - HTB** | | | | |
| **NEWPARK PLAZA SHOP. CTR, Newark, CA** | | | | |
| Voice Services | Usage Charges | 2.46 | 0.55 | 3.01 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.26 | 38.28 |
| | Total NEWPARK PLAZA SHOP. CTR, Newark, CA | **30.48** | **10.81** | **41.29** |
| **Total 8087694** | | **30.48** | **10.81** | **41.29** |
| **8087697 113 NILES, IL - OCB** | | | | |
| **DEMPSTER PLAZA, Niles, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.04 | 6.71 |
| | Total DEMPSTER PLAZA, Niles, IL | **4.67** | **2.04** | **6.71** |
| **Total 8087697** | | **4.67** | **2.04** | **6.71** |
| **8087698 108 NILES, OH - OCB** | | | | |
| **BLVD CENTRE/EASTWOOD MALL, Niles, OH** | | | | |
| Voice Services | Usage Charges | 0.27 | 0.02 | 0.29 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.15 | 31.50 |
| | Total BLVD CENTRE/EASTWOOD MALL, Niles, OH | **23.62** | **8.17** | **31.79** |
| **Total 8087698** | | **23.62** | **8.17** | **31.79** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | |
| **DARTMOUTH TOWNE CENTER, North Dartmouth, MA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.40 | 32.75 |
| | Total DARTMOUTH TOWNE CENTER, North Dartmouth, MA | **23.35** | **9.40** | **32.75** |
| **Total 8087701** | | **23.35** | **9.40** | **32.75** |
| **8087706 318 O'FALLON, MO - OCB** | | | | |
| **2352 HIGHWAY K, O'FALLON, MO** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.23 | 5.90 |
| | Total 2352 HIGHWAY K, O'FALLON, MO | **4.67** | **1.23** | **5.90** |
| **Total 8087706** | | **4.67** | **1.23** | **5.90** |
| **8087711 194 ONALASKA, WI - OCB** | | | | |
| **9417 HIGHWAY 16, ONALASKA, WI** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.30 | 37.32 |
| | Total 9417 HIGHWAY 16, ONALASKA, WI | **28.02** | **9.30** | **37.32** |
| **Total 8087711** | | **28.02** | **9.30** | **37.32** |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | |
| **650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| | Total 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | **23.35** | **9.80** | **33.15** |
| **Total 8087713** | | **23.35** | **9.80** | **33.15** |
| **8087714 788 OXNARD, CA - HTB** | | | | |
| **1901 LOCKWOOD STREET, Oxnard, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 1.31 | 0.27 | 1.58 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 1901 LOCKWOOD STREET, Oxnard, CA | 34.00 | 9.02 | 43.02 |
| **Total 8087714** | | **34.00** | **9.02** | **43.02** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | |
| **72-513 HWY 111 UNIT C, Palm Desert, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | Total 72-513 HWY 111 UNIT C, Palm Desert, CA | 28.02 | 7.50 | 35.52 |
| **Total 8087715** | | **28.02** | **7.50** | **35.52** |
| **8087716 157 PALMDALE, CA - HTB** | | | | |
| **PALMDALE PROMENADE, Palmdale, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| | Total PALMDALE PROMENADE, Palmdale, CA | 32.69 | 8.75 | 41.44 |
| **Total 8087716** | | **32.69** | **8.75** | **41.44** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | |
| **4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 29.12 | 94.50 |
| Voice Services | Usage Charges | 2.84 | 1.14 | 3.98 |
| | Total 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | 68.22 | 30.26 | 98.48 |
| **Total 8087720** | | **68.22** | **30.26** | **98.48** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | |
| **METRO POWER MALL, PHOENIX, AZ** | | | | |
| Voice Services | Usage Charges | 0.29 | 0.06 | 0.35 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| | Total METRO POWER MALL, PHOENIX, AZ | 28.31 | 7.74 | 36.05 |
| **Total 8087722** | | **28.31** | **7.74** | **36.05** |
| **8087723 782 PINOLE, CA - HTB** | | | | |
| **1570 FITZGERALD DRIVE, PINOLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | Total 1570 FITZGERALD DRIVE, PINOLE, CA | 37.36 | 10.00 | 47.36 |
| **Total 8087723** | | **37.36** | **10.00** | **47.36** |
| **8087727 829 PLEASANT HILL, CA - TJ** | | | | |
| **999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 14.41 | 65.78 |
| | Total 999 CONTRA COSTA BLVD, Pleasant Hill, CA | 51.37 | 14.41 | 65.78 |
| **Total 8087727** | | **51.37** | **14.41** | **65.78** |
| **8087732 306 PORTLAND, OR - OCB** | | | | |
| **205 PLAZA, PORTLAND, OR** | | | | |
| Voice Services | Usage Charges | 8.65 | 2.85 | 11.50 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| | Total 205 PLAZA, PORTLAND, OR | 32.00 | 10.80 | 42.80 |
| **Total 8087732** | | **32.00** | **10.80** | **42.80** |
| **8087733 163 PUEBLO, CO - CB** | | | | |
| **PUEBLO MALL, PUEBLO, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| | Total PUEBLO MALL, PUEBLO, CO | 23.35 | 6.15 | 29.50 |
| **Total 8087733** | | **23.35** | **6.15** | **29.50** |
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | |
| **17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.06 | 37.08 |
| | Total 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | 28.02 | 9.06 | 37.08 |
| **Total 8087734** | | **28.02** | **9.06** | **37.08** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | |
| **SOUTH HILL MALL, PUYALLUP, WA** | | | | |
| Voice Services | Usage Charges | 1.44 | 0.32 | 1.76 |
| Voice Services | Non-Recurring Charges | 23.35 | 9.05 | 32.40 |
| | Total SOUTH HILL MALL, PUYALLUP, WA | 24.79 | 9.37 | 34.16 |
| **Total 8087735** | | **24.79** | **9.37** | **34.16** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | |
| **10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 1.70 | 0.19 | 1.89 |
| | Total 10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA | 39.06 | 10.19 | 49.25 |
| **Total 8087737** | | **39.06** | **10.19** | **49.25** |
| **8087738 178 READING, PA - OCB** | | | | |
| **BERKSHIRE MALL WEST, Wyomissing, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| | Total BERKSHIRE MALL WEST, Wyomissing, PA | 23.35 | 9.80 | 33.15 |
| **Total 8087738** | | **23.35** | **9.80** | **33.15** |
| **8087739 715 REDDING, CA - HTB** | | | | |
| **1380 CHURN CREEK ROAD, Redding, CA** | | | | |
| Voice Services | Usage Charges | 0.14 | 0.02 | 0.16 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **Total 1380 CHURN CREEK ROAD, Redding, CA** | | **28.16** | **7.52** | **35.68** |
| **Total 8087739** | | **28.16** | **7.52** | **35.68** |
| **8087740 753 RIALTO, CA - HTB** | | | | |
| **127 WEST VALLEY, RIALTO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.04 | 44.73 |
| Voice Services | Usage Charges | 3.08 | 0.55 | 3.63 |
| **Total 127 WEST VALLEY, RIALTO, CA** | | **35.77** | **12.59** | **48.36** |
| **Total 8087740** | | **35.77** | **12.59** | **48.36** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | |
| **TJ MAXX PLAZA, ROCHESTER, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.40 | 31.75 |
| **Total TJ MAXX PLAZA, ROCHESTER, MN** | | **23.35** | **8.40** | **31.75** |
| **Total 8087745** | | **23.35** | **8.40** | **31.75** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | |
| **525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.24 | 40.26 |
| **Total 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | **28.02** | **12.24** | **40.26** |
| **Total 8087746** | | **28.02** | **12.24** | **40.26** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | |
| **MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 6.12 | 20.13 |
| **Total MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | **14.01** | **6.12** | **20.13** |
| **Total 8087749** | | **14.01** | **6.12** | **20.13** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.25 | 29.60 |
| **Total 1905 TAYLOR ROAD, Roseville, CA** | | **23.35** | **6.25** | **29.60** |
| **Total 8087751** | | **23.35** | **6.25** | **29.60** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 12.50 | 59.20 |
| Voice Services | Usage Charges | 3.26 | 0.22 | 3.48 |
| **Total 1905 TAYLOR ROAD, Roseville, CA** | | **49.96** | **12.72** | **62.68** |
| **Total 8087752** | | **49.96** | **12.72** | **62.68** |
| **8087754 066 SAGINAW, MI - OCB** | | | | |
| **FASHION SQUARE WEST, Saginaw, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.44 | 25.12 |
| Voice Services | Usage Charges | 6.91 | 2.15 | 9.06 |
| **Total FASHION SQUARE WEST, Saginaw, MI** | | **25.59** | **8.59** | **34.18** |
| **Total 8087754** | | **25.59** | **8.59** | **34.18** |
| **8087755 309 SALEM, OR - OCB** | | | | |
| **LANCASTER CENTER EAST, SALEM, OR** | | | | |
| Voice Services | Usage Charges | 12.44 | 3.75 | 16.19 |
| Voice Services | Non-Recurring Charges | 23.35 | 10.00 | 33.35 |
| **Total LANCASTER CENTER EAST, SALEM, OR** | | **35.79** | **13.75** | **49.54** |
| **Total 8087755** | | **35.79** | **13.75** | **49.54** |
| **8087757 146 SALINAS, CA - HTB** | | | | |
| **HOMETOWN BUFFET, Salinas, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.78 | 43.47 |
| Voice Services | Usage Charges | 3.18 | 1.00 | 4.18 |
| **Total HOMETOWN BUFFET, Salinas, CA** | | **35.87** | **11.78** | **47.65** |
| **Total 8087757** | | **35.87** | **11.78** | **47.65** |
| **8087763 805 SAN JOSE, CA - HTB** | | | | |
| **CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.57 | 43.26 |
| Voice Services | Usage Charges | 2.93 | 0.70 | 3.63 |
| **Total CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | **35.62** | **11.27** | **46.89** |
| **Total 8087763** | | **35.62** | **11.27** | **46.89** |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | |
| **485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 15.60 | 62.30 |
| Voice Services | Usage Charges | 3.45 | 0.82 | 4.27 |
| **Total 485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | **50.15** | **16.42** | **66.57** |
| **Total 8087765** | | **50.15** | **16.42** | **66.57** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | |
| **1008 EAST 17TH STREET, Santa Ana, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.99 | 43.68 |
| Voice Services | Usage Charges | 10.63 | 1.71 | 12.34 |
| **Total 1008 EAST 17TH STREET, Santa Ana, CA** | | **43.32** | **12.70** | **56.02** |
| **Total 8087770** | | **43.32** | **12.70** | **56.02** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | |
| **MOONLITE SHOPPING CENTER, Santa Clara, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.25 | 29.60 |

<table>
<tr><td></td><td>Billing Account Number</td><td>**1093**</td></tr>
<tr><td></td><td>Invoice Number</td><td>53164166</td></tr>
<tr><td></td><td>Invoice Date</td><td>Mar 17, 2017</td></tr>
</table>

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total MOONLITE SHOPPING CENTER, Santa Clara, CA** | | **23.35** | **6.25** | **29.60** |
| **Total 8087772** | | **23.35** | **6.25** | **29.60** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | |
| **1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 7.15 | 1.39 | 8.54 |
| **Total 1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | **39.84** | **10.14** | **49.98** |
| **Total 8087774** | | **39.84** | **10.14** | **49.98** |
| **8087778 175 SEEKONK, MA - OCB** | | | | |
| **SEEKONK SQUARE, Seekonk, MA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.28 | 39.30 |
| **Total SEEKONK SQUARE, Seekonk, MA** | | **28.02** | **11.28** | **39.30** |
| **Total 8087778** | | **28.02** | **11.28** | **39.30** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | |
| **WESTBROOKE VILLAGE, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.82 | 6.49 |
| **Total WESTBROOKE VILLAGE, Shawnee, KS** | | **4.67** | **1.82** | **6.49** |
| **Total 8087779** | | **4.67** | **1.82** | **6.49** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | |
| **1855 COCHRAN STREET, SIMI VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.50 | 11.84 |
| **Total 1855 COCHRAN STREET, SIMI VALLEY, CA** | | **9.34** | **2.50** | **11.84** |
| **Total 8087782** | | **9.34** | **2.50** | **11.84** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | |
| **517 MAINE MALL, SOUTH PORTLAND, ME** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.15 | 29.50 |
| Voice Services | Usage Charges | 6.91 | 1.80 | 8.71 |
| **Total 517 MAINE MALL, SOUTH PORTLAND, ME** | | **30.26** | **7.95** | **38.21** |
| **Total 8087784** | | **30.26** | **7.95** | **38.21** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | |
| **SOUTHGATE SHOPPING CENTER, Southgate, MI** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.22 | 12.56 |
| **Total SOUTHGATE SHOPPING CENTER, Southgate, MI** | | **9.34** | **3.22** | **12.56** |
| **Total 8087785** | | **9.34** | **3.22** | **12.56** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | |
| **HOMETOWN BUFFET, LOMA LINDA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 3.36 | 0.39 | 3.75 |
| **Total HOMETOWN BUFFET, LOMA LINDA, CA** | | **36.05** | **9.14** | **45.19** |
| **Total 8087792** | | **36.05** | **9.14** | **45.19** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | |
| **GATEWAY MALL, SPRINGFIELD, OR** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.68 | 35.70 |
| Voice Services | Usage Charges | 3.91 | 0.83 | 4.74 |
| **Total GATEWAY MALL, SPRINGFIELD, OR** | | **31.93** | **8.51** | **40.44** |
| **Total 8087793** | | **31.93** | **8.51** | **40.44** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | |
| **3333 WEST DIVISION ST., SAINT CLOUD, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total 3333 WEST DIVISION ST., SAINT CLOUD, MN** | | **18.68** | **6.64** | **25.32** |
| **Total 8087797** | | **18.68** | **6.64** | **25.32** |
| **8087799 707 STOCKTON, CA - HTB** | | | | |
| **1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | | | |
| Voice Services | Usage Charges | 0.52 | 0.08 | 0.60 |
| Voice Services | Non-Recurring Charges | 28.02 | 9.60 | 37.62 |
| **Total 1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | **28.54** | **9.68** | **38.22** |
| **Total 8087799** | | **28.54** | **9.68** | **38.22** |
| **8087802 305 TACOMA, WA - OCB** | | | | |
| **LAKEWOOD MALL 1, LAKEWOOD, WA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.86 | 38.88 |
| Voice Services | Usage Charges | 3.93 | 1.52 | 5.45 |
| **Total LAKEWOOD MALL 1, LAKEWOOD, WA** | | **31.95** | **12.38** | **44.33** |
| **Total 8087802** | | **31.95** | **12.38** | **44.33** |
| **8087803 067 TAYLOR, MI - OCB** | | | | |
| **HANDY ANDY SHOPPING CTR, Taylor, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.61 | 6.28 |
| **Total HANDY ANDY SHOPPING CTR, Taylor, MI** | | **4.67** | **1.61** | **6.28** |
| **Total 8087803** | | **4.67** | **1.61** | **6.28** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | |
| **5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |

# Level(3) COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | **37.36** | **10.00** | **47.36** |
| **Total 8087805** | | **37.36** | **10.00** | **47.36** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | |
| **AIRPORT SQUARE, Toledo, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Voice Services | Usage Charges | 2.40 | 0.23 | 2.63 |
| Total AIRPORT SQUARE, Toledo, OH | | **25.75** | **8.53** | **34.28** |
| **Total 8087808** | | **25.75** | **8.53** | **34.28** |
| **8087812 337 TORRANCE, CA - HTB** | | | | |
| **3520 CARSON STREET, TORRANCE, CA** | | | | |
| Voice Services | Usage Charges | 2.66 | 0.33 | 2.99 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.41 | 44.10 |
| Total 3520 CARSON STREET, TORRANCE, CA | | **35.35** | **11.74** | **47.09** |
| **Total 8087812** | | **35.35** | **11.74** | **47.09** |
| **8087814 760 TRACY, CA - HTB** | | | | |
| **TRACY MALL, Tracy, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| Total TRACY MALL, Tracy, CA | | **28.02** | **7.50** | **35.52** |
| **Total 8087814** | | **28.02** | **7.50** | **35.52** |
| **8087815 298 TURLOCK, CA - HTB** | | | | |
| **1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Voice Services | Usage Charges | 0.72 | 0.06 | 0.78 |
| Total 1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | **33.41** | **8.81** | **42.22** |
| **Total 8087815** | | **33.41** | **8.81** | **42.22** |
| **8087817 811 UNION GAP - OCB** | | | | |
| **VALLEY MALL, UNION GAP, WA** | | | | |
| Voice Services | Usage Charges | 3.00 | 1.00 | 4.00 |
| Voice Services | Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| Total VALLEY MALL, UNION GAP, WA | | **40.36** | **14.84** | **55.20** |
| **Total 8087817** | | **40.36** | **14.84** | **55.20** |
| **8087820 297 VAN NUYS, CA - HTB** | | | | |
| **7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | | | | |
| Voice Services | Usage Charges | 4.24 | 1.55 | 5.79 |
| Voice Services | Non-Recurring Charges | 37.36 | 14.40 | 51.76 |
| Total 7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | **41.60** | **15.95** | **57.55** |
| **Total 8087820** | | **41.60** | **15.95** | **57.55** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | |
| **VANCOUVER PLAZA, VANCOUVER, WA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Voice Services | Usage Charges | 6.26 | 2.27 | 8.53 |
| Total VANCOUVER PLAZA, VANCOUVER, WA | | **24.94** | **9.27** | **34.21** |
| **Total 8087821** | | **24.94** | **9.27** | **34.21** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | |
| **COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Total COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | **37.36** | **10.00** | **47.36** |
| **Total 8087824** | | **37.36** | **10.00** | **47.36** |
| **8087826 747 VISALIA, CA - HTB** | | | | |
| **1804 SOUTH MOONEY BLVD, VISALIA, CA** | | | | |
| Voice Services | Usage Charges | 11.07 | 2.59 | 13.66 |
| Voice Services | Non-Recurring Charges | 32.69 | 8.75 | 41.44 |
| Total 1804 SOUTH MOONEY BLVD, VISALIA, CA | | **43.76** | **11.34** | **55.10** |
| **Total 8087826** | | **43.76** | **11.34** | **55.10** |
| **8067831 037 WARREN, MI - OCB** | | | | |
| **TECH PLAZA, Warren, MI** | | | | |
| Voice Services | Non-Recurring Charges | 56.04 | 19.32 | 75.36 |
| Total TECH PLAZA, Warren, MI | | **56.04** | **19.32** | **75.36** |
| **Total 8087831** | | **56.04** | **19.32** | **75.36** |
| **8087835 789 WATERBURY, CT - HTB** | | | | |
| **BRASS MILL COMMONS, Waterbury, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Total BRASS MILL COMMONS, Waterbury, CT | | **32.69** | **11.20** | **43.89** |
| **Total 8087835** | | **32.69** | **11.20** | **43.89** |
| **8087837 264 WATERTOWN, MA - OCB** | | | | |
| **550 ARSENAL STREET, WATERTOWN, MA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.37 | 46.06 |
| Total 550 ARSENAL STREET, WATERTOWN, MA | | **32.69** | **13.37** | **46.06** |
| **Total 8087837** | | **32.69** | **13.37** | **46.06** |
| **8067843 252 WESTCHESTER, CA - HTB** | | | | |
| **8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | | | |
| Voice Services | Usage Charges | 1.22 | 0.38 | 1.60 |
| Voice Services | Non-Recurring Charges | 37.36 | 14.40 | 51.76 |

# LEVEL (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | **38.58** | **14.78** | **53.36** |
| **Total 8087843** | | **38.58** | **14.78** | **53.36** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | |
| **OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 14.50 | 61.20 |
| | **Total OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | **46.70** | **14.50** | **61.20** |
| **Total 8087847** | | **46.70** | **14.50** | **61.20** |
| **8087849 214 WHITEHALL, PA - OCB** | | | | |
| **1245 WHITEHALL MALL, WHITEHALL, PA** | | | | |
| Voice Services | Usage Charges | 5.13 | 2.06 | 7.19 |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| | **Total 1245 WHITEHALL MALL, WHITEHALL, PA** | **33.15** | **13.82** | **46.97** |
| **Total 8087849** | | **33.15** | **13.82** | **46.97** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | |
| **EAST END SHOPPING CENTER, Wilkes-Barre, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| | **Total EAST END SHOPPING CENTER, Wilkes-Barre, PA** | **28.02** | **11.76** | **39.78** |
| **Total 8087851** | | **28.02** | **11.76** | **39.78** |
| **8087855 196 WYOMING, MI - OCB** | | | | |
| **1037 ROGERS PLAZA SW, WYOMING, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.05 | 31.40 |
| | **Total 1037 ROGERS PLAZA SW, WYOMING, MI** | **23.35** | **8.05** | **31.40** |
| **Total 8087855** | | **23.35** | **8.05** | **31.40** |
| **8087856 181 YORK, PA - OCB** | | | | |
| **YORK SHOPPING CENTER, York, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Voice Services | Usage Charges | 3.93 | 1.03 | 4.96 |
| | **Total YORK SHOPPING CENTER, York, PA** | **31.95** | **12.79** | **44.74** |
| **Total 8087856** | | **31.95** | **12.79** | **44.74** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | |
| **998 WALTON AVENUE, YUBA CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.50 | 35.52 |
| | **Total 998 WALTON AVENUE, YUBA CITY, CA** | **28.02** | **7.50** | **35.52** |
| **Total 8087857** | | **28.02** | **7.50** | **35.52** |
| **8087931 743 COVINA, CA - HTB** | | | | |
| **COVINA TOWN SQUARE, COVINA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.20 | 43.89 |
| Voice Services | Usage Charges | 2.14 | 0.45 | 2.59 |
| | **Total COVINA TOWN SQUARE, COVINA, CA** | **34.83** | **11.65** | **46.48** |
| **Total 8087931** | | **34.83** | **11.65** | **46.48** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 22.96 | 88.34 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **65.38** | **22.96** | **88.34** |
| **Total 8088491** | | **65.38** | **22.96** | **88.34** |
| **8088498 DEPT-5005 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088498** | | **4.67** | **1.64** | **6.31** |
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088500** | | **4.67** | **1.64** | **6.31** |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088510** | | **4.67** | **1.64** | **6.31** |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088512** | | **4.67** | **1.64** | **6.31** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088515** | | **4.67** | **1.64** | **6.31** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 16.40 | 63.10 |

LEVEL(3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | **46.70** | **16.40** | **63.10** |
| **Total 8088516** | **46.70** | **16.40** | **63.10** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088518** | **4.67** | **1.64** | **6.31** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088523** | **4.67** | **1.64** | **6.31** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088524** | **4.67** | **1.64** | **6.31** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088528** | **4.67** | **1.64** | **6.31** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088529** | **4.67** | **1.64** | **6.31** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.28** | **12.62** |
| **Total 8088530** | **9.34** | **3.28** | **12.62** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088531** | **4.67** | **1.64** | **6.31** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088532** | **4.67** | **1.64** | **6.31** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088536** | **4.67** | **1.64** | **6.31** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088540** | **4.67** | **1.64** | **6.31** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088543** | **4.67** | **1.64** | **6.31** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8088548** | **4.67** | **1.64** | **6.31** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.28** | **12.62** |
| **Total 8088560** | **9.34** | **3.28** | **12.62** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 116.75 | 41.00 | 157.75 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 53164166 |
| | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total  1460 BUFFET WAY, EAGAN, MN | 116.75 | 41.00 | 157.75 |
| **Total 8088562** | **116.75** | **41.00** | **157.75** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 28.02 | 9.84 | 37.86 |
| Total  1460 BUFFET WAY, EAGAN, MN | 28.02 | 9.84 | 37.86 |
| **Total 8088574** | **28.02** | **9.84** | **37.86** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| Total  1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.28 | 12.62 |
| **Total 8088577** | **9.34** | **3.28** | **12.62** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088580** | **4.67** | **1.64** | **6.31** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Total  1460 BUFFET WAY, EAGAN, MN | 18.68 | 6.56 | 25.24 |
| **Total 8088638** | **18.68** | **6.56** | **25.24** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088640** | **4.67** | **1.64** | **6.31** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088647** | **4.67** | **1.64** | **6.31** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 23.35 | 8.20 | 31.55 |
| Total  1460 BUFFET WAY, EAGAN, MN | 23.35 | 8.20 | 31.55 |
| **Total 8088651** | **23.35** | **8.20** | **31.55** |
| **8088659 DEPT-9301 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 9.34 | 3.28 | 12.62 |
| Total  1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.28 | 12.62 |
| **Total 8088659** | **9.34** | **3.28** | **12.62** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088668** | **4.67** | **1.64** | **6.31** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088676** | **4.67** | **1.64** | **6.31** |
| **8088677 DEPT-9702 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088677** | **4.67** | **1.64** | **6.31** |
| **8088679 DEPT-9800 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| Total  1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.64 | 6.31 |
| **Total 8088679** | **4.67** | **1.64** | **6.31** |
| **8111067 263 SAN DIEGO, CA - HTB** | | | |
| **930 DENNERY ROAD, SAN DIEGO, CA** | | | |
| Voice Services    Usage Charges | 0.98 | 0.18 | 1.16 |
| Voice Services    Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Total  930 DENNERY ROAD, SAN DIEGO, CA | 38.34 | 10.18 | 48.52 |
| **Total 8111067** | **38.34** | **10.18** | **48.52** |
| **8111678 260 DENVER, CO - CB** | | | |
| **7407 E. 36TH. AVE., DENVER, CO** | | | |
| Voice Services    Usage Charges | 3.19 | 0.79 | 3.98 |
| Voice Services    Non-Recurring Charges | 37.36 | 9.84 | 47.20 |

![Level 3 Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total 7407 E. 36TH. AVE., DENVER, CO** | **40.55** | **10.63** | **51.18** |
| **Total 8111678** | | **40.55** | **10.63** | **51.18** |
| **8114716 261 CERRITOS, CA - HTB** | | | | |
| **11471 SOUTH STREET, Cerritos, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| | **Total 11471 SOUTH STREET, Cerritos, CA** | **37.36** | **10.00** | **47.36** |
| **Total 8114716** | | **37.36** | **10.00** | **47.36** |
| **8114960 269 FRESNO, CA - HTB #2** | | | | |
| **3617 WEST SHAW AVE, FRESNO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.00 | 47.36 |
| Voice Services | Usage Charges | 12.20 | 0.98 | 13.18 |
| | **Total 3617 WEST SHAW AVE, FRESNO, CA** | **49.56** | **10.98** | **60.54** |
| **Total 8114960** | | **49.56** | **10.98** | **60.54** |
| **8117123 275 DOWNEY, CA - HTB** | | | | |
| **8432 FIRESTONE BLVD., DOWNEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 13.77 | 55.80 |
| Voice Services | Usage Charges | 22.33 | 3.64 | 25.97 |
| | **Total 8432 FIRESTONE BLVD., DOWNEY, CA** | **64.36** | **17.41** | **81.77** |
| **Total 8117123** | | **64.36** | **17.41** | **81.77** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.64 | 6.31 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.64** | **6.31** |
| **Total 8117688** | | **4.67** | **1.64** | **6.31** |
| **Total Charges** | | **8,055.50** | **2,582.90** | **10,638.40** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **8081118 BUFFET'S INC.** | | | | | |
| Mar 17, 2017 - Apr 16, 2017 | VERIFIED ACCOUNT CODE MONTHLY | 1 | 5.00 | 1.76 | 6.76 |
| Mar 17, 2017 - Apr 16, 2017 | DEDICATED 8XX NUMBER MONTHLY | 1 | 20.00 | 7.06 | 27.06 |
| **Total Account Level Charges** | | | **25.00** | **8.82** | **33.82** |

## USAGE TOTAL BY NUMBERS

| | | Number | Minutes | Count | Amount |
|---|---|---|---|---|---|
| **1008140961** | | | | | |
| **NORTH POINTE SHOPPING CTR** | | 2095456833 | 65:18 | 30 | 2.93 |
| | | 2095456877 | 40:36 | 23 | 1.90 |
| | | 2095456885 | 29:12 | 25 | 1.26 |
| | | 2095456975 | 2:30 | 3 | 0.10 |
| | **Total 1008140961:** | | | | **6.21** |
| **1008158289** | | | | | |
| **STR 0339 JJ NORTH** | | 5107821200 | 8:48 | 4 | 0.37 |
| | **Total 1008158289:** | | | | **0.37** |
| **1008158290** | | | | | |
| **STR 0340 JJ NORTH** | | 7074285972 | 5:00 | 3 | 0.24 |
| | | 7074286000 | 6:24 | 4 | 0.24 |
| | **Total 1008158290:** | | | | **0.49** |
| **1008158291** | | | | | |
| **STR 0341 JJ NORTH** | | 9256851070 | 0:36 | 1 | 0.02 |
| | | 9256851886 | 58:24 | 9 | 3.56 |
| | **Total 1008158291:** | | | | **3.58** |
| **1008160762** | | | | | |
| **4015 W. Caldwell** | | 5597359079 | 21:30 | 26 | 0.89 |
| | | 5597359654 | 15:24 | 5 | 0.72 |
| | **Total 1008160762:** | | | | **1.62** |
| **1008162153** | | | | | |
| **Store # 2118** | | 7062347973 | 112:42 | 29 | 4.18 |
| | **Total 1008162153:** | | | | **4.18** |
| **1008162169** | | | | | |
| **Store # 2138** | | 8438717600 | 117:06 | 28 | 4.50 |
| | **Total 1008162169:** | | | | **4.50** |
| **1008162187** | | | | | |
| **Store # 2185** | | 3374772107 | 72:36 | 20 | 2.81 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162187** | | | | |
| | 3374772108 | 0:30 | 1 | 0.01 |
| Total 1008162187: | | | | **2.83** |
| **1008162192**<br>Store # 2195 | | | | |
| | 3193779722 | 266:18 | 49 | 22.60 |
| Total 1008162192: | | | | **22.60** |
| **1008162202**<br>Store # 2218 | | | | |
| | 9136310541 | 414:00 | 78 | 27.36 |
| Total 1008162202: | | | | **27.36** |
| **1008162225**<br>Store # 2261 | | | | |
| | 2708431439 | 439:30 | 107 | 16.76 |
| Total 1008162225: | | | | **16.76** |
| **1008162226**<br>Store # 2262 | | | | |
| | 8432721051 | 395:12 | 43 | 14.68 |
| Total 1008162226: | | | | **14.68** |
| **1008162239**<br>Store # 2278 | | | | |
| | 9367562442 | 150:18 | 14 | 10.14 |
| | 9367563861 | 5:00 | 1 | 0.32 |
| Total 1008162239: | | | | **10.47** |
| **1008162254**<br>Store # 2304 | | | | |
| | 6623299216 | 285:42 | 15 | 10.60 |
| | 6623299218 | 1:24 | 1 | 0.06 |
| Total 1008162254: | | | | **10.66** |
| **1008162288**<br>Store # 2345 | | | | |
| | 2173423007 | 352:48 | 94 | 21.25 |
| | 2173423016 | 128:12 | 6 | 8.03 |
| Total 1008162288: | | | | **29.29** |
| **1008162290**<br>Store # 2347 | | | | |
| | 5737780956 | 322:06 | 31 | 22.02 |
| | 5737781600 | 91:42 | 64 | 6.60 |
| Total 1008162290: | | | | **28.62** |
| **1008162298**<br>Store # 2357 | | | | |
| | 7063353213 | 152:36 | 44 | 10.48 |
| | 7063354774 | 7:18 | 13 | 0.57 |
| Total 1008162298: | | | | **11.05** |
| **1008162308**<br>Store # 2370 | | | | |
| | 8286659963 | 254:18 | 31 | 9.76 |
| Total 1008162308: | | | | **9.76** |
| **1008162316**<br>Store # 2380 | | | | |
| | 4236389727 | 144:18 | 9 | 9.59 |
| | 4236389791 | 0:54 | 1 | 0.05 |
| Total 1008162316: | | | | **9.65** |
| **1008162330**<br>Store # 2394 | | | | |
| | 7176326944 | 267:48 | 19 | 17.85 |
| | 7176327394 | 8:12 | 1 | 0.54 |
| Total 1008162330: | | | | **18.39** |
| **1008162334**<br>Store # 2398 | | | | |
| | 7318860012 | 285:06 | 16 | 10.59 |
| Total 1008162334: | | | | **10.59** |
| **1008162341**<br>Store # 2406 | | | | |
| | 6017995995 | 475:36 | 109 | 18.25 |
| Total 1008162341: | | | | **18.25** |
| **1008162342**<br>Store # 2408 | | | | |
| | 8286312520 | 313:48 | 113 | 20.94 |
| | 8286312930 | 3:18 | 1 | 0.22 |
| Total 1008162342: | | | | **21.17** |
| **1008162349**<br>Store # 2416 | | | | |
| | 3046239949 | 133:42 | 175 | 6.54 |
| | 3046239950 | 7:42 | 12 | 0.38 |
| Total 1008162349: | | | | **6.93** |
| **1008162351**<br>Store # 2418 | | | | |
| | 3047445382 | 207:42 | 62 | 15.77 |
| Total 1008162351: | | | | **15.77** |
| **1008162352**<br>Store # 2419 | | | | |
| | 9122852574 | 59:54 | 3 | 3.94 |
| | 9123389562 | 207:48 | 25 | 13.85 |
| Total 1008162352: | | | | **17.79** |
| **1008162355**<br>Store # 2423 | | | | |
| | 8504237160 | 162:06 | 43 | 10.73 |

Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162355** | | | | |
| Total 1008162355: | | | | **10.73** |
| **1008162356** | | | | |
| Store # 2424 | 3044870580 | 134:24 | 9 | 8.88 |
| | 3044870583 | 85:54 | 24 | 5.74 |
| Total 1008162356: | | | | **14.62** |
| **1008162364** | | | | |
| Store # 2433 | 8509949961 | 69:42 | 4 | 4.73 |
| | 8509949966 | 131:30 | 41 | 8.94 |
| Total 1008162364: | | | | **13.67** |
| **1008162366** | | | | |
| Store # 2435 | 6154536184 | 174:24 | 23 | 6.49 |
| Total 1008162366: | | | | **6.49** |
| **1008162367** | | | | |
| Store # 2436 | 6182444491 | 262:18 | 39 | 9.46 |
| Total 1008162367: | | | | **9.46** |
| **1008162370** | | | | |
| Store # 2440 | 6622872981 | 141:24 | 26 | 5.35 |
| | 6622874008 | 18:30 | 20 | 0.70 |
| Total 1008162370: | | | | **6.05** |
| **1008162371** | | | | |
| Store # 2441 | 4196219648 | 119:00 | 40 | 4.25 |
| Total 1008162371: | | | | **4.25** |
| **1008162382** | | | | |
| Store # 2456 | 7702333326 | 1:54 | 3 | 0.07 |
| Total 1008162382: | | | | **0.07** |
| **1008162399** | | | | |
| Store # 2474 | 9729239870 | 20:00 | 27 | 1.14 |
| | 9729239872 | 64:54 | 6 | 2.53 |
| Total 1008162399: | | | | **3.68** |
| **8081118** | | | | |
| 1460 BUFFET WAY | 8189555797 | 44:24 | 21 | 1.44 |
| | 8189555852 | 32:18 | 5 | 1.06 |
| | 8887889211 | 1:18 | 4 | 0.07 |
| | 9512730573 | 117:12 | 57 | 4.36 |
| | 9512731107 | 13:12 | 3 | 0.49 |
| Total 8081118: | | | | **7.43** |
| **8087472** | | | | |
| 4221 South H Street | 6613979363 | 125:00 | 29 | 5.90 |
| | 6613979364 | 135:06 | 12 | 6.60 |
| Total 8087472: | | | | **12.50** |
| **8087474** | | | | |
| 9000 Ming Ave | 6616645909 | 9:48 | 21 | 0.29 |
| | 6616646762 | 13:18 | 5 | 0.49 |
| | 6616647732 | 1:54 | 1 | 0.13 |
| | 6616647750 | 34:24 | 31 | 2.60 |
| Total 8087474: | | | | **3.52** |
| **8087477** | | | | |
| 3790 SW Hall Boulevard | 5036270336 | 32:36 | 14 | 2.14 |
| | 5036270337 | 11:18 | 1 | 0.74 |
| Total 8087477: | | | | **2.88** |
| **8087478** | | | | |
| Bell Palm Plaza | 3237719048 | 36:30 | 11 | 1.00 |
| | 3237719091 | 92:48 | 23 | 3.95 |
| Total 8087478: | | | | **4.96** |
| **8087487** | | | | |
| The Plaza at DePaul | 3142988303 | 5:18 | 1 | 0.35 |
| Total 8087487: | | | | **0.35** |
| **8087494** | | | | |
| 50 East County Road 42 | 9524355831 | 258:42 | 3 | 16.66 |
| Total 8087494: | | | | **16.66** |
| **8087498** | | | | |
| Fallbrook Mall | 8187131775 | 0:42 | 1 | 0.01 |
| | 8187131776 | 27:42 | 8 | 1.49 |
| Total 8087498: | | | | **1.51** |
| **8087510** | | | | |
| Bricktown Square Center | 7737457024 | 21:48 | 2 | 0.57 |
| | 7737457025 | 215:36 | 58 | 13.32 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087510** | | | | |
| Total 8087510: | | | | **13.90** |
| **8087515** | | | | |
| 1325 New Churchman Road | | | | |
| | 3027382292 | 68:12 | 43 | 4.31 |
| | 3027382294 | 78:48 | 7 | 5.17 |
| Total 8087515: | | | | **9.49** |
| **8087516** | | | | |
| Hometown Square | | | | |
| | 6194260505 | 274:30 | 14 | 19.92 |
| Total 8087516: | | | | **19.92** |
| **8087523** | | | | |
| Clarence Mall | | | | |
| | 7166341893 | 10:24 | 16 | 0.62 |
| | 7166341894 | 6:30 | 2 | 0.39 |
| Total 8087523: | | | | **1.01** |
| **8087526** | | | | |
| CITADEL CROSSING | | | | |
| | 7195741444 | 1:00 | 1 | 0.14 |
| | 7195741445 | 122:30 | 9 | 8.33 |
| Total 8087526: | | | | **8.48** |
| **8087538** | | | | |
| Smoketown Station | | | | |
| | 7036706810 | 158:54 | 42 | 10.73 |
| | 7036709995 | 2:36 | 2 | 0.17 |
| Total 8087538: | | | | **10.90** |
| **8087553** | | | | |
| East Anaheim Center | | | | |
| | 7147740212 | 2:06 | 3 | 0.14 |
| | 7147746890 | 0:18 | 1 | 0.00 |
| | 7147746899 | 85:54 | 27 | 2.56 |
| Total 8087553: | | | | **2.72** |
| **8087555** | | | | |
| PO BOX 21388 | | | | |
| | 7176576290 | 137:30 | 91 | 7.25 |
| | 7176576293 | 0:18 | 1 | 0.01 |
| Total 8087555: | | | | **7.26** |
| **8087557** | | | | |
| 2613 East Clairemont | | | | |
| | 7158347747 | 162:18 | 13 | 10.42 |
| | 7158349699 | 36:18 | 6 | 2.27 |
| Total 8087557: | | | | **12.69** |
| **8087558** | | | | |
| 561 U.S. Route 1 South | | | | |
| | 7327771084 | 34:54 | 6 | 2.32 |
| | 7327771104 | 272:18 | 63 | 16.95 |
| Total 8087558: | | | | **19.28** |
| **8087563** | | | | |
| Northwest Consumer Square | | | | |
| | 6077966369 | 280:42 | 58 | 17.20 |
| | 6077966380 | 1:12 | 1 | 0.07 |
| | 6077966406 | 5:54 | 6 | 0.30 |
| Total 8087563: | | | | **17.58** |
| **8087573** | | | | |
| SEATAC VILLAGE SHP. CNTR | | | | |
| | 2538399207 | 31:18 | 20 | 1.56 |
| | 2538399209 | 3:36 | 4 | 0.18 |
| Total 8087573: | | | | **1.74** |
| **8087574** | | | | |
| Courtland Center | | | | |
| | 8107431810 | 39:36 | 17 | 1.62 |
| | 8107431811 | 121:36 | 39 | 6.66 |
| | 8107436601 | 1:00 | 1 | 0.03 |
| Total 8087574: | | | | **8.32** |
| **8087589** | | | | |
| 7006 North Cedar Avenue | | | | |
| | 5592999741 | 142:48 | 60 | 4.15 |
| | 5593238592 | 9:18 | 6 | 0.52 |
| Total 8087589: | | | | **4.68** |
| **8087590** | | | | |
| Manchester Norht Mall | | | | |
| | 5592210293 | 41:30 | 2 | 2.83 |
| | 5592210444 | 77:30 | 25 | 4.22 |
| Total 8087590: | | | | **7.05** |
| **8087593** | | | | |
| Garden Promenade | | | | |
| | 7146367550 | 37:54 | 11 | 1.33 |
| | 7146368728 | 9:00 | 5 | 0.36 |
| Total 8087593: | | | | **1.69** |
| **8087597** | | | | |
| ARROWHEAD TOWNE CNTR | | | | |
| | 6239795963 | 131:18 | 17 | 8.73 |
| | 6239799076 | 251:00 | 9 | 16.69 |
| | 6239799301 | 0:36 | 2 | 0.03 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 53164166 |
| | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087597** | | | | |
| Total 8087597: | | | | **25.46** |
| **8087602** | | | | |
| Stein Mart Plz at Grnfld | | | | |
| | 4142828414 | 10:48 | 10 | 0.71 |
| | 4142828431 | 2:54 | 2 | 0.19 |
| Total 8087602: | | | | **0.90** |
| **8087610** | | | | |
| Village West Shopping Ctr | | | | |
| | 9516520282 | 160:06 | 59 | 3.91 |
| | 9516520827 | 11:42 | 15 | 0.28 |
| Total 8087610: | | | | **4.19** |
| **8087613** | | | | |
| Highland Grove Shop. Ctr | | | | |
| | 2199249872 | 203:48 | 89 | 12.32 |
| | 2199249873 | 5:42 | 4 | 0.27 |
| Total 8087613: | | | | **12.60** |
| **8087625** | | | | |
| 2900 Deerfield Drive | | | | |
| | 6087523242 | 208:36 | 16 | 12.98 |
| | 6087523358 | 4:24 | 2 | 0.23 |
| Total 8087625: | | | | **13.21** |
| **8087627** | | | | |
| Maple Hill Mall | | | | |
| | 2693440229 | 14:30 | 2 | 0.92 |
| | 2693440259 | 0:42 | 1 | 0.02 |
| | 2693446212 | 76:12 | 18 | 4.75 |
| Total 8087627: | | | | **5.69** |
| **8087630** | | | | |
| 6821 West Canal Drive | | | | |
| | 5097359642 | 7:42 | 5 | 0.48 |
| | 5097359887 | 108:06 | 60 | 6.72 |
| Total 8087630: | | | | **7.20** |
| **8087631** | | | | |
| COLUMBIA SHOPPING CNTR | | | | |
| | 5093749752 | 0:18 | 1 | 0.01 |
| | 5097834880 | 110:00 | 47 | 5.74 |
| | 5097835716 | 5:48 | 6 | 0.36 |
| | 5097835834 | 2:36 | 2 | 0.17 |
| Total 8087631: | | | | **6.28** |
| **8087637** | | | | |
| 4700 Candlewood Street | | | | |
| | 5626338874 | 21:12 | 8 | 0.62 |
| Total 8087637: | | | | **0.62** |
| **8087656** | | | | |
| LYNNWOOD SQUARE - 4601 | | | | |
| | 4256729731 | 22:06 | 18 | 1.10 |
| Total 8087656: | | | | **1.10** |
| **8087661** | | | | |
| Melville Plaza | | | | |
| | 8606445160 | 42:48 | 27 | 1.65 |
| | 8606482711 | 228:48 | 20 | 14.97 |
| Total 8087661: | | | | **16.63** |
| **8087670** | | | | |
| South Gateway Center | | | | |
| | 5417706542 | 10:06 | 3 | 0.66 |
| | 5417706779 | 106:48 | 37 | 6.86 |
| Total 8087670: | | | | **7.52** |
| **8087676** | | | | |
| 6625 E. SOUTHERN AVE. | | | | |
| | 4809853006 | 261:24 | 19 | 17.38 |
| | 4809855827 | 76:06 | 3 | 5.00 |
| Total 8087676: | | | | **22.38** |
| **8087683** | | | | |
| 1771 Prescott Road | | | | |
| | 2095213999 | 88:18 | 45 | 3.91 |
| Total 8087683: | | | | **3.91** |
| **8087686** | | | | |
| 875-877 North Wilcox Ave | | | | |
| | 3238881181 | 5:06 | 1 | 0.33 |
| Total 8087686: | | | | **0.33** |
| **8087687** | | | | |
| Moreno Valley Mall | | | | |
| | 9516539558 | 79:00 | 39 | 1.82 |
| Total 8087687: | | | | **1.82** |
| **8087693** | | | | |
| 1135 Highland Avenue | | | | |
| | 6194777990 | 262:48 | 13 | 17.43 |
| Total 8087693: | | | | **17.43** |
| **8087694** | | | | |
| Newpark Plaza Shop. Ctr | | | | |
| | 5105059668 | 70:30 | 30 | 2.46 |
| Total 8087694: | | | | **2.46** |
| **8087698** | | | | |
| Blvd Centre/Eastwood Mall | | | | |
| | 3306525678 | 8:54 | 9 | 0.27 |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087698** | | | | |
| Total 8087698: | | | | **0.27** |
| **8087714** | | | | |
| 1901 Lockwood Street | 8059838873 | 26:48 | 10 | 1.31 |
| Total 8087714: | | | | **1.31** |
| **8087720** | | | | |
| 4640 Roosevelt Boulevard | 2158315030 | 38:48 | 14 | 2.40 |
| | 2158315032 | 3:42 | 1 | 0.17 |
| | 2158315033 | 4:06 | 3 | 0.27 |
| Total 8087720: | | | | **2.84** |
| **8087722** | | | | |
| METRO POWER MALL | 6023710977 | 0:48 | 1 | 0.05 |
| | 6023711070 | 3:12 | 2 | 0.24 |
| Total 8087722: | | | | **0.29** |
| **8087732** | | | | |
| 205 PLAZA | 5032520741 | 122:36 | 28 | 8.10 |
| | 5032520742 | 8:12 | 2 | 0.54 |
| Total 8087732: | | | | **8.64** |
| **8087735** | | | | |
| SOUTH HILL MALL | 2538402895 | 27:42 | 34 | 1.44 |
| Total 8087735: | | | | **1.44** |
| **8087737** | | | | |
| 10910 Foothill Boulevard | 9094811037 | 0:48 | 2 | 0.01 |
| | 9094814508 | 36:06 | 17 | 1.10 |
| | 9094817730 | 24:36 | 12 | 0.57 |
| Total 8087737: | | | | **1.69** |
| **8087739** | | | | |
| 1380 Churn Creek Road | 5302241711 | 2:54 | 4 | 0.14 |
| Total 8087739: | | | | **0.14** |
| **8087740** | | | | |
| 127 West Valley | 9094219688 | 96:54 | 49 | 2.40 |
| | 9094219689 | 28:42 | 12 | 0.68 |
| Total 8087740: | | | | **3.08** |
| **8087752** | | | | |
| 1905 Taylor Road | 9167875637 | 16:24 | 12 | 0.45 |
| | 9167979220 | 93:18 | 8 | 2.61 |
| | 9167979223 | 1:30 | 2 | 0.04 |
| | 9167979230 | 4:18 | 1 | 0.10 |
| | 9167979244 | 1:54 | 3 | 0.05 |
| Total 8087752: | | | | **3.26** |
| **8087754** | | | | |
| Fashion Square West | 9897906522 | 50:18 | 15 | 2.89 |
| | 9897906523 | 65:48 | 18 | 4.01 |
| Total 8087754: | | | | **6.91** |
| **8087755** | | | | |
| LANCASTER CENTER EAST | 5035858015 | 200:36 | 72 | 12.41 |
| | 5035858163 | 0:18 | 1 | 0.01 |
| Total 8087755: | | | | **12.43** |
| **8087757** | | | | |
| Hometown Buffet | 8314423168 | 52:18 | 12 | 3.18 |
| Total 8087757: | | | | **3.18** |
| **8087763** | | | | |
| Capitol Square Shop. Ctr | 4082547740 | 74:12 | 9 | 2.88 |
| | 4082547741 | 2:06 | 1 | 0.04 |
| Total 8087763: | | | | **2.92** |
| **8087765** | | | | |
| 485 Madonna Road, Suite 2 | 8055438300 | 51:06 | 35 | 2.23 |
| | 8055438335 | 31:18 | 32 | 1.10 |
| | 8055438488 | 3:48 | 1 | 0.11 |
| Total 8087765: | | | | **3.45** |
| **8087770** | | | | |
| 1008 East 17th Street | 7145413020 | 121:54 | 47 | 9.78 |
| | 7145413024 | 9:06 | 10 | 0.84 |
| Total 8087770: | | | | **10.63** |
| **8087774** | | | | |
| 1431 South Bradley Road | 8053520111 | 159:48 | 50 | 7.01 |
| | 8053529153 | 3:48 | 3 | 0.13 |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**Level (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087774** | | | | |
| Total 8087774: | | | | **7.15** |
| **8087784** | | | | |
| 517 Maine Mall | 2077752956 | 113:00 | 46 | 6.91 |
| Total 8087784: | | | | **6.91** |
| **8087792** | | | | |
| HOMETOWN BUFFET | 9097964910 | 1:54 | 3 | 0.07 |
| | 9097966588 | 63:36 | 31 | 2.63 |
| | 9097968527 | 9:54 | 2 | 0.65 |
| Total 8087792: | | | | **3.36** |
| **8087793** | | | | |
| Gateway Mall | 5417463158 | 32:06 | 14 | 1.98 |
| | 5417463220 | 30:42 | 21 | 1.87 |
| | 5417463264 | 0:48 | 2 | 0.04 |
| Total 8087793: | | | | **3.90** |
| **8087799** | | | | |
| 1025 West Robinhood Drive | 2099526685 | 6:06 | 5 | 0.21 |
| | 2099526688 | 10:06 | 13 | 0.31 |
| Total 8087799: | | | | **0.52** |
| **8087802** | | | | |
| LAKEWOOD MALL 1 | 2535840220 | 59:36 | 9 | 3.89 |
| | 2535847429 | 0:48 | 1 | 0.03 |
| Total 8087802: | | | | **3.93** |
| **8087808** | | | | |
| Airport Square | 4193829793 | 75:48 | 4 | 2.39 |
| Total 8087808: | | | | **2.39** |
| **8087812** | | | | |
| 3520 Carson Street | 3109213617 | 19:24 | 8 | 0.44 |
| | 3109216546 | 95:42 | 53 | 2.20 |
| Total 8087812: | | | | **2.65** |
| **8087815** | | | | |
| 1665 Countryside Drive | 2096682172 | 25:42 | 21 | 0.72 |
| Total 8087815: | | | | **0.72** |
| **8087817** | | | | |
| Valley Mall | 5094578597 | 14:30 | 9 | 0.89 |
| | 5094578673 | 32:48 | 7 | 2.10 |
| Total 8087817: | | | | **3.00** |
| **8087820** | | | | |
| 7868 Van Nuys Boulevard | 8187876007 | 72:06 | 11 | 4.23 |
| Total 8087820: | | | | **4.23** |
| **8087821** | | | | |
| VANCOUVER PLAZA | 3602567215 | 2:12 | 1 | 0.14 |
| | 3602569420 | 94:24 | 43 | 6.11 |
| Total 8087821: | | | | **6.26** |
| **8087826** | | | | |
| 1804 South Mooney Blvd | 5597333640 | 32:36 | 10 | 1.33 |
| | 5597333660 | 173:54 | 37 | 9.72 |
| Total 8087826: | | | | **11.06** |
| **8087843** | | | | |
| 8629 S. Sepulveda Blvd. | 3102165813 | 25:42 | 3 | 1.22 |
| Total 8087843: | | | | **1.22** |
| **8087849** | | | | |
| 1245 Whitehall Mall | 6104374010 | 43:42 | 9 | 2.75 |
| | 6104374103 | 35:42 | 2 | 2.37 |
| Total 8087849: | | | | **5.13** |
| **8087856** | | | | |
| York Shopping Center | 7178466330 | 25:54 | 13 | 1.15 |
| | 7178466454 | 50:36 | 25 | 2.77 |
| Total 8087856: | | | | **3.93** |
| **8087931** | | | | |
| COVINA TOWN SQUARE | 6269155629 | 43:00 | 11 | 2.13 |
| Total 8087931: | | | | **2.13** |
| **8111067** | | | | |
| 930 DENNERY ROAD | 6196629182 | 13:36 | 6 | 0.97 |
| Total 8111067: | | | | **0.97** |
| **8111678** | | | | |
| 7407 E. 36TH. AVE. | 3033551955 | 7:30 | 9 | 0.61 |
| | 3033555105 | 36:42 | 6 | 2.57 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

## BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8111678** | | | | |
| Total 8111678: | | | | 3.19 |
| **8114960** | | | | |
| **3617 WEST SHAW AVE** | 5592711927 | 197:48 | 116 | 9.68 |
| | 5592712978 | 44:24 | 37 | 2.51 |
| Total 8114960: | | | | 12.19 |
| **8117123** | | | | |
| **8432 Firestone Blvd.** | 5628615067 | 541:36 | 123 | 22.21 |
| | 5628620124 | 3:12 | 3 | 0.12 |
| Subtotal | | 16,821:24 | 126 | 22.33 |
| Total 8117123: | | | | 22.33 |
| **Total Usage** | | 16,821:24 | 4,442 | 909.05 |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Switched Long Distance | 11,738:54 | 1,737 | 689.48 |
| Switched Long Distance | 5,069:36 | 2,693 | 216.45 |
| Switched Long Distance | 3:00 | 2 | 0.10 |
| Switched Long Distance | 8:36 | 6 | 2.93 |
| Switched Toll Free | 1:18 | 4 | 0.07 |
| Subtotal | 16,821:24 | 4,442 | 909.05 |
| Taxes, Fees and Surcharges | | | 248.77 |
| **Total Usage** | 16,821:24 | 4,442 | 1,157.82 |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 1008 East 17th Street | | | | |
| 47500 | | 131:00 | 57 | 10.63 |
| | Subtotal 1008 East 17th Street: | 57.00 | 57 | 10.63 |
| 1025 West Robinhood Drive | | | | |
| 43737 | | 2:48 | 3 | 0.16 |
| 44291 | | 13:24 | 15 | 0.35 |
| | Subtotal 1025 West Robinhood Drive: | 18.00 | 18 | 0.52 |
| 10910 Foothill Boulevard | | | | |
| 36845 | | 1:18 | 3 | 0.02 |
| 46531 | | 59:24 | 26 | 1.65 |
| No Account Code | | 0:48 | 2 | 0.01 |
| | Subtotal 10910 Foothill Boulevard: | 31.00 | 31 | 1.69 |
| 1135 Highland Avenue | | | | |
| 44067 | | 262:48 | 13 | 17.43 |
| | Subtotal 1135 Highland Avenue: | 13.00 | 13 | 17.43 |
| 1245 Whitehall Mall | | | | |
| 36344 | | 75:24 | 10 | 4.86 |
| 86885 | | 4:00 | 1 | 0.26 |
| | Subtotal 1245 Whitehall Mall: | 11.00 | 11 | 5.13 |
| 127 West Valley | | | | |
| 46405 | | 55:24 | 27 | 1.34 |
| 50760 | | 70:12 | 34 | 1.74 |
| | Subtotal 127 West Valley: | 61.00 | 61 | 3.08 |
| 1325 New Churchman Road | | | | |
| 50417 | | 137:18 | 45 | 8.85 |
| 86885 | | 9:42 | 5 | 0.63 |
| | Subtotal 1325 New Churchman Road: | 50.00 | 50 | 9.49 |
| 1380 Churn Creek Road | | | | |
| 44236 | | 2:54 | 4 | 0.14 |

**Level(3)**
COMMUNICATIONS

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 53164166 |
| Invoice Date | | | Mar 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 1380 Churn Creek Road: | **4.00** | **4** | **0.14** |
| 1431 South Bradley Road | | | | |
| 49781 | | 163:36 | 53 | 7.15 |
| | Subtotal 1431 South Bradley Road: | **53.00** | **53** | **7.15** |
| 1460 BUFFET WAY | | | | |
| 42015 | | 41:24 | 16 | 1.37 |
| 43834 | | 16:30 | 3 | 0.60 |
| 45381 | | 18:30 | 6 | 0.51 |
| 46233 | | 0:18 | 1 | 0.00 |
| 46531 | | 130:24 | 60 | 4.85 |
| No Account Code | | 1:18 | 4 | 0.07 |
| | Subtotal 1460 BUFFET WAY: | **90.00** | **90** | **7.43** |
| 1665 Countryside Drive | | | | |
| 42015 | | 25:12 | 20 | 0.71 |
| 44291 | | 0:30 | 1 | 0.01 |
| | Subtotal 1665 Countryside Drive: | **21.00** | **21** | **0.72** |
| 1771 Prescott Road | | | | |
| 43737 | | 88:18 | 45 | 3.91 |
| | Subtotal 1771 Prescott Road: | **45.00** | **45** | **3.91** |
| 1804 South Mooney Blvd | | | | |
| 43995 | | 193:00 | 23 | 10.69 |
| 46705 | | 13:30 | 24 | 0.37 |
| | Subtotal 1804 South Mooney Blvd: | **47.00** | **47** | **11.06** |
| 1901 Lockwood Street | | | | |
| 43834 | | 8:06 | 6 | 0.20 |
| 46233 | | 18:42 | 4 | 1.10 |
| | Subtotal 1901 Lockwood Street: | **10.00** | **10** | **1.31** |
| 1905 Taylor Road | | | | |
| No Account Code | | 117:24 | 26 | 3.26 |
| | Subtotal 1905 Taylor Road: | **26.00** | **26** | **3.26** |
| 205 PLAZA | | | | |
| 42110 | | 130:48 | 30 | 8.64 |
| | Subtotal 205 PLAZA: | **30.00** | **30** | **8.64** |
| 2613 East Clairemont | | | | |
| 19382 | | 162:18 | 13 | 10.42 |
| No Account Code | | 36:18 | 6 | 2.27 |
| | Subtotal 2613 East Clairemont: | **19.00** | **19** | **12.69** |
| 2900 Deerfield Drive | | | | |
| 31912 | | 13:48 | 2 | 0.32 |
| 42028 | | 1:48 | 2 | 0.06 |
| 48889 | | 197:24 | 14 | 12.82 |
| | Subtotal 2900 Deerfield Drive: | **18.00** | **18** | **13.21** |
| 3520 Carson Street | | | | |
| 81611 | | 115:06 | 61 | 2.65 |
| | Subtotal 3520 Carson Street: | **61.00** | **61** | **2.65** |
| 3617 WEST SHAW AVE | | | | |
| No Account Code | | 242:12 | 153 | 12.19 |
| | Subtotal 3617 WEST SHAW AVE: | **153.00** | **153** | **12.19** |
| 3790 SW Hall Boulevard | | | | |
| 42110 | | 43:54 | 15 | 2.88 |
| | Subtotal 3790 SW Hall Boulevard: | **15.00** | **15** | **2.88** |
| 4015 W. Caldwell | | | | |
| No Account Code | | 36:54 | 31 | 1.62 |
| | Subtotal 4015 W. Caldwell: | **31.00** | **31** | **1.62** |
| 4221 South H Street | | | | |
| 46297 | | 260:06 | 41 | 12.50 |
| | Subtotal 4221 South H Street: | **41.00** | **41** | **12.50** |
| 4640 Roosevelt Boulevard | | | | |
| 30292 | | 25:00 | 5 | 1.57 |
| 47388 | | 13:48 | 9 | 0.83 |
| 86885 | | 3:42 | 1 | 0.17 |
| No Account Code | | 4:06 | 3 | 0.27 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 4640 Roosevelt Boulevard: | **18.00** | **18** | **2.84** |
| 4700 Candlewood Street | | | | |
| 50760 | | 21:12 | 8 | 0.62 |
| | Subtotal 4700 Candlewood Street: | **8.00** | **8** | **0.62** |
| 485 Madonna Road, Suite 2 | | | | |
| 95875 | | 51:06 | 35 | 2.23 |
| No Account Code | | 35:06 | 33 | 1.21 |
| | Subtotal 485 Madonna Road, Suite 2: | **68.00** | **68** | **3.45** |
| 50 East County Road 42 | | | | |
| 31912 | | 258:42 | 3 | 16.66 |
| | Subtotal 50 East County Road 42: | **3.00** | **3** | **16.66** |
| 517 Maine Mall | | | | |
| 35596 | | 109:42 | 41 | 6.69 |
| 86885 | | 3:18 | 5 | 0.21 |
| | Subtotal 517 Maine Mall: | **46.00** | **46** | **6.91** |
| 561 U.S. Route 1 South | | | | |
| No Account Code | | 307:12 | 69 | 19.28 |
| | Subtotal 561 U.S. Route 1 South: | **69.00** | **69** | **19.28** |
| 6625 E. SOUTHERN AVE. | | | | |
| 38808 | | 337:30 | 22 | 22.38 |
| | Subtotal 6625 E. SOUTHERN AVE.: | **22.00** | **22** | **22.38** |
| 6821 West Canal Drive | | | | |
| 37891 | | 18:00 | 19 | 1.16 |
| 42952 | | 66:54 | 14 | 4.27 |
| 52074 | | 30:54 | 32 | 1.76 |
| | Subtotal 6821 West Canal Drive: | **65.00** | **65** | **7.20** |
| 7006 North Cedar Avenue | | | | |
| No Account Code | | 152:06 | 66 | 4.68 |
| | Subtotal 7006 North Cedar Avenue: | **66.00** | **66** | **4.68** |
| 7407 E. 36TH. AVE. | | | | |
| 28192 | | 9:30 | 8 | 0.71 |
| 32205 | | 34:42 | 7 | 2.48 |
| | Subtotal 7407 E. 36TH. AVE.: | **15.00** | **15** | **3.19** |
| 7868 Van Nuys Boulevard | | | | |
| 45381 | | 72:06 | 11 | 4.23 |
| | Subtotal 7868 Van Nuys Boulevard: | **11.00** | **11** | **4.23** |
| 8432 Firestone Blvd. | | | | |
| 18657 | | 207:18 | 40 | 7.90 |
| 46464 | | 312:54 | 72 | 13.50 |
| 81611 | | 24:36 | 14 | 0.93 |
| | Subtotal 8432 Firestone Blvd.: | **126.00** | **126** | **22.33** |
| 8629 S. Sepulveda Blvd. | | | | |
| 94159 | | 25:42 | 3 | 1.22 |
| | Subtotal 8629 S. Sepulveda Blvd.: | **3.00** | **3** | **1.22** |
| 875-877 North Wilcox Ave | | | | |
| 48372 | | 5:06 | 1 | 0.33 |
| | Subtotal 875-877 North Wilcox Ave: | **1.00** | **1** | **0.33** |
| 9000 Ming Ave | | | | |
| No Account Code | | 59:24 | 58 | 3.52 |
| | Subtotal 9000 Ming Ave: | **58.00** | **58** | **3.52** |
| 930 DENNERY ROAD | | | | |
| 18674 | | 13:36 | 6 | 0.97 |
| | Subtotal 930 DENNERY ROAD: | **6.00** | **6** | **0.97** |
| ARROWHEAD TOWNE CNTR | | | | |
| 36304 | | 382:18 | 26 | 25.42 |
| No Account Code | | 0:36 | 2 | 0.03 |
| | Subtotal ARROWHEAD TOWNE CNTR: | **28.00** | **28** | **25.46** |
| Airport Square | | | | |
| 23198 | | 75:48 | 4 | 2.39 |
| | Subtotal Airport Square: | **4.00** | **4** | **2.39** |
| Bell Palm Plaza | | | | |
| 39027 | | 129:18 | 34 | 4.96 |

# Level (3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal Bell Palm Plaza:** | **34.00** | **34** | **4.96** |
| Blvd Centre/Eastwood Mall | | | | |
| 27224 | | 8:54 | 9 | 0.27 |
| | **Subtotal Blvd Centre/Eastwood Mall:** | **9.00** | **9** | **0.27** |
| Bricktown Square Center | | | | |
| 23861 | | 182:12 | 42 | 10.38 |
| 41439 | | 55:12 | 18 | 3.51 |
| | **Subtotal Bricktown Square Center:** | **60.00** | **60** | **13.90** |
| CITADEL CROSSING | | | | |
| 29477 | | 9:30 | 6 | 0.98 |
| 32291 | | 114:00 | 4 | 7.50 |
| | **Subtotal CITADEL CROSSING:** | **10.00** | **10** | **8.48** |
| COLUMBIA SHOPPING CNTR | | | | |
| 37891 | | 101:48 | 38 | 5.27 |
| 52074 | | 14:00 | 15 | 0.82 |
| No Account Code | | 2:54 | 3 | 0.18 |
| | **Subtotal COLUMBIA SHOPPING CNTR:** | **56.00** | **56** | **6.28** |
| COVINA TOWN SQUARE | | | | |
| 46464 | | 43:00 | 11 | 2.13 |
| | **Subtotal COVINA TOWN SQUARE:** | **11.00** | **11** | **2.13** |
| Capitol Square Shop. Ctr | | | | |
| 51457 | | 76:18 | 10 | 2.92 |
| | **Subtotal Capitol Square Shop. Ctr:** | **10.00** | **10** | **2.92** |
| Clarence Mall | | | | |
| 27853 | | 16:18 | 16 | 0.98 |
| 41698 | | 0:36 | 2 | 0.03 |
| | **Subtotal Clarence Mall:** | **18.00** | **18** | **1.01** |
| Courtland Center | | | | |
| 21555 | | 161:12 | 56 | 8.29 |
| No Account Code | | 1:00 | 1 | 0.03 |
| | **Subtotal Courtland Center:** | **57.00** | **57** | **8.32** |
| East Anaheim Center | | | | |
| 43488 | | 86:12 | 28 | 2.57 |
| No Account Code | | 2:06 | 3 | 0.14 |
| | **Subtotal East Anaheim Center:** | **31.00** | **31** | **2.72** |
| Fallbrook Mall | | | | |
| 45381 | | 2:30 | 3 | 0.05 |
| 46233 | | 25:54 | 6 | 1.45 |
| | **Subtotal Fallbrook Mall:** | **9.00** | **9** | **1.51** |
| Fashion Square West | | | | |
| 23433 | | 116:06 | 33 | 6.91 |
| | **Subtotal Fashion Square West:** | **33.00** | **33** | **6.91** |
| Garden Promenade | | | | |
| 46464 | | 0:54 | 1 | 0.02 |
| 50760 | | 46:00 | 15 | 1.67 |
| | **Subtotal Garden Promenade:** | **16.00** | **16** | **1.69** |
| Gateway Mall | | | | |
| 46666 | | 62:48 | 35 | 3.85 |
| No Account Code | | 0:48 | 2 | 0.04 |
| | **Subtotal Gateway Mall:** | **37.00** | **37** | **3.90** |
| HOMETOWN BUFFET | | | | |
| 46531 | | 40:30 | 15 | 1.76 |
| 47217 | | 23:06 | 16 | 0.87 |
| No Account Code | | 11:48 | 5 | 0.72 |
| | **Subtotal HOMETOWN BUFFET:** | **36.00** | **36** | **3.36** |
| Highland Grove Shop. Ctr | | | | |
| 21555 | | 2:12 | 4 | 0.14 |
| 23861 | | 59:48 | 17 | 3.62 |
| 38137 | | 147:30 | 72 | 8.83 |
| | **Subtotal Highland Grove Shop. Ctr:** | **93.00** | **93** | **12.60** |
| Hometown Buffet | | | | |
| 31097 | | 52:18 | 12 | 3.18 |

![Level 3 Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal Hometown Buffet:** | **12.00** | **12** | **3.18** |
| Hometown Square | | | | |
| 43513 | | 274:30 | 14 | 19.92 |
| | **Subtotal Hometown Square:** | **14.00** | **14** | **19.92** |
| LAKEWOOD MALL 1 | | | | |
| 42994 | | 60:24 | 10 | 3.93 |
| | **Subtotal LAKEWOOD MALL 1:** | **10.00** | **10** | **3.93** |
| LANCASTER CENTER EAST | | | | |
| 42952 | | 200:54 | 73 | 12.43 |
| | **Subtotal LANCASTER CENTER EAST:** | **73.00** | **73** | **12.43** |
| LYNNWOOD SQUARE - 4601 | | | | |
| 37807 | | 22:06 | 18 | 1.10 |
| | **Subtotal LYNNWOOD SQUARE - 4601:** | **18.00** | **18** | **1.10** |
| METRO POWER MALL | | | | |
| 43352 | | 0:48 | 1 | 0.05 |
| No Account Code | | 3:12 | 2 | 0.24 |
| | **Subtotal METRO POWER MALL:** | **3.00** | **3** | **0.29** |
| Manchester Norht Mall | | | | |
| 43995 | | 119:00 | 27 | 7.05 |
| | **Subtotal Manchester Norht Mall:** | **27.00** | **27** | **7.05** |
| Maple Hill Mall | | | | |
| 30506 | | 90:42 | 20 | 5.67 |
| No Account Code | | 0:42 | 1 | 0.02 |
| | **Subtotal Maple Hill Mall:** | **21.00** | **21** | **5.69** |
| Melville Plaza | | | | |
| 32478 | | 188:30 | 15 | 12.32 |
| 37198 | | 40:18 | 5 | 2.65 |
| No Account Code | | 42:48 | 27 | 1.65 |
| | **Subtotal Melville Plaza:** | **47.00** | **47** | **16.63** |
| Moreno Valley Mall | | | | |
| No Account Code | | 79:00 | 39 | 1.82 |
| | **Subtotal Moreno Valley Mall:** | **39.00** | **39** | **1.82** |
| NORTH POINTE SHOPPING CTR | | | | |
| No Account Code | | 137:36 | 81 | 6.21 |
| | **Subtotal NORTH POINTE SHOPPING CTR:** | **81.00** | **81** | **6.21** |
| Newpark Plaza Shop. Ctr | | | | |
| 10126 | | 40:24 | 14 | 1.53 |
| 43995 | | 25:30 | 15 | 0.81 |
| 44561 | | 4:36 | 1 | 0.11 |
| | **Subtotal Newpark Plaza Shop. Ctr:** | **30.00** | **30** | **2.46** |
| Northwest Consumer Square | | | | |
| 37578 | | 245:42 | 42 | 15.14 |
| 41698 | | 36:12 | 17 | 2.14 |
| No Account Code | | 5:54 | 6 | 0.30 |
| | **Subtotal Northwest Consumer Square:** | **65.00** | **65** | **17.58** |
| PO BOX 21388 | | | | |
| No Account Code | | 137:48 | 92 | 7.26 |
| | **Subtotal PO BOX 21388:** | **92.00** | **92** | **7.26** |
| SEATAC VILLAGE SHP. CNTR | | | | |
| 35810 | | 1:00 | 1 | 0.06 |
| 37807 | | 4:00 | 3 | 0.24 |
| 42994 | | 29:54 | 20 | 1.43 |
| | **Subtotal SEATAC VILLAGE SHP. CNTR:** | **24.00** | **24** | **1.74** |
| SOUTH HILL MALL | | | | |
| 35810 | | 18:24 | 16 | 0.96 |
| 42497 | | 9:18 | 18 | 0.47 |
| | **Subtotal SOUTH HILL MALL:** | **34.00** | **34** | **1.44** |
| STR 0339 JJ NORTH | | | | |
| 10101 | | 3:18 | 3 | 0.12 |
| 38122 | | 5:30 | 1 | 0.25 |
| | **Subtotal STR 0339 JJ NORTH:** | **4.00** | **4** | **0.37** |
| STR 0340 JJ NORTH | | | | |
| 10122 | | 6:24 | 4 | 0.24 |
| 10125 | | 5:00 | 3 | 0.24 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal STR 0340 JJ NORTH: | **7.00** | **7** | **0.49** |
| STR 0341 JJ NORTH | | | | |
| 10126 | | 59:00 | 10 | 3.58 |
| | Subtotal STR 0341 JJ NORTH: | **10.00** | **10** | **3.58** |
| Smoketown Station | | | | |
| 33442 | | 154:42 | 37 | 10.47 |
| 71920 | | 6:48 | 7 | 0.42 |
| | Subtotal Smoketown Station: | **44.00** | **44** | **10.90** |
| South Gateway Center | | | | |
| 42952 | | 58:36 | 11 | 3.85 |
| 45033 | | 58:18 | 29 | 3.66 |
| | Subtotal South Gateway Center: | **40.00** | **40** | **7.52** |
| Stein Mart Plz at Grnfld | | | | |
| 20343 | | 13:12 | 11 | 0.86 |
| 38137 | | 0:30 | 1 | 0.03 |
| | Subtotal Stein Mart Plz at Grnfld: | **12.00** | **12** | **0.90** |
| Store # 2118 | | | | |
| No Account Code | | 112:42 | 29 | 4.18 |
| | Subtotal Store # 2118: | **29.00** | **29** | **4.18** |
| Store # 2138 | | | | |
| No Account Code | | 117:06 | 28 | 4.50 |
| | Subtotal Store # 2138: | **28.00** | **28** | **4.50** |
| Store # 2185 | | | | |
| No Account Code | | 73:06 | 21 | 2.83 |
| | Subtotal Store # 2185: | **21.00** | **21** | **2.83** |
| Store # 2195 | | | | |
| No Account Code | | 266:18 | 49 | 22.60 |
| | Subtotal Store # 2195: | **49.00** | **49** | **22.60** |
| Store # 2218 | | | | |
| No Account Code | | 414:00 | 78 | 27.36 |
| | Subtotal Store # 2218: | **78.00** | **78** | **27.36** |
| Store # 2261 | | | | |
| No Account Code | | 439:30 | 107 | 16.76 |
| | Subtotal Store # 2261: | **107.00** | **107** | **16.76** |
| Store # 2262 | | | | |
| No Account Code | | 395:12 | 43 | 14.68 |
| | Subtotal Store # 2262: | **43.00** | **43** | **14.68** |
| Store # 2278 | | | | |
| No Account Code | | 155:18 | 15 | 10.47 |
| | Subtotal Store # 2278: | **15.00** | **15** | **10.47** |
| Store # 2304 | | | | |
| No Account Code | | 287:06 | 16 | 10.66 |
| | Subtotal Store # 2304: | **16.00** | **16** | **10.66** |
| Store # 2345 | | | | |
| No Account Code | | 481:00 | 100 | 29.29 |
| | Subtotal Store # 2345: | **100.00** | **100** | **29.29** |
| Store # 2347 | | | | |
| No Account Code | | 413:48 | 95 | 28.62 |
| | Subtotal Store # 2347: | **95.00** | **95** | **28.62** |
| Store # 2357 | | | | |
| No Account Code | | 159:54 | 57 | 11.05 |
| | Subtotal Store # 2357: | **57.00** | **57** | **11.05** |
| Store # 2370 | | | | |
| No Account Code | | 254:18 | 31 | 9.76 |
| | Subtotal Store # 2370: | **31.00** | **31** | **9.76** |
| Store # 2380 | | | | |
| No Account Code | | 145:12 | 10 | 9.65 |
| | Subtotal Store # 2380: | **10.00** | **10** | **9.65** |
| Store # 2394 | | | | |
| No Account Code | | 276:00 | 20 | 18.39 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Store # 2394: | **20.00** | **20** | **18.39** |
| Store # 2398 | | | | |
| No Account Code | | 285:06 | 16 | 10.59 |
| | Subtotal Store # 2398: | **16.00** | **16** | **10.59** |
| Store # 2406 | | | | |
| No Account Code | | 475:36 | 109 | 18.25 |
| | Subtotal Store # 2406: | **109.00** | **109** | **18.25** |
| Store # 2408 | | | | |
| No Account Code | | 317:06 | 114 | 21.17 |
| | Subtotal Store # 2408: | **114.00** | **114** | **21.17** |
| Store # 2416 | | | | |
| No Account Code | | 141:24 | 187 | 6.93 |
| | Subtotal Store # 2416: | **187.00** | **187** | **6.93** |
| Store # 2418 | | | | |
| No Account Code | | 207:42 | 62 | 15.77 |
| | Subtotal Store # 2418: | **62.00** | **62** | **15.77** |
| Store # 2419 | | | | |
| No Account Code | | 267:42 | 28 | 17.79 |
| | Subtotal Store # 2419: | **28.00** | **28** | **17.79** |
| Store # 2423 | | | | |
| No Account Code | | 162:06 | 43 | 10.73 |
| | Subtotal Store # 2423: | **43.00** | **43** | **10.73** |
| Store # 2424 | | | | |
| No Account Code | | 220:18 | 33 | 14.62 |
| | Subtotal Store # 2424: | **33.00** | **33** | **14.62** |
| Store # 2433 | | | | |
| No Account Code | | 201:12 | 45 | 13.67 |
| | Subtotal Store # 2433: | **45.00** | **45** | **13.67** |
| Store # 2435 | | | | |
| No Account Code | | 174:24 | 23 | 6.49 |
| | Subtotal Store # 2435: | **23.00** | **23** | **6.49** |
| Store # 2436 | | | | |
| No Account Code | | 262:18 | 39 | 9.46 |
| | Subtotal Store # 2436: | **39.00** | **39** | **9.46** |
| Store # 2440 | | | | |
| No Account Code | | 159:54 | 46 | 6.05 |
| | Subtotal Store # 2440: | **46.00** | **46** | **6.05** |
| Store # 2441 | | | | |
| No Account Code | | 119:00 | 40 | 4.25 |
| | Subtotal Store # 2441: | **40.00** | **40** | **4.25** |
| Store # 2456 | | | | |
| No Account Code | | 1:54 | 3 | 0.07 |
| | Subtotal Store # 2456: | **3.00** | **3** | **0.07** |
| Store # 2474 | | | | |
| No Account Code | | 84:54 | 33 | 3.68 |
| | Subtotal Store # 2474: | **33.00** | **33** | **3.68** |
| The Plaza at DePaul | | | | |
| 22697 | | 5:18 | 1 | 0.35 |
| | Subtotal The Plaza at DePaul: | **1.00** | **1** | **0.35** |
| VANCOUVER PLAZA | | | | |
| 42110 | | 94:24 | 43 | 6.11 |
| No Account Code | | 2:12 | 1 | 0.14 |
| | Subtotal VANCOUVER PLAZA: | **44.00** | **44** | **6.26** |
| Valley Mall | | | | |
| 51942 | | 47:18 | 16 | 3.00 |
| | Subtotal Valley Mall: | **16.00** | **16** | **3.00** |
| Village West Shopping Ctr | | | | |
| 36997 | | 162:48 | 56 | 3.98 |
| 46405 | | 9:00 | 18 | 0.21 |



| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal Village West Shopping Ctr:** | **74.00** | **74** | **4.19** |
| York Shopping Center | | | | |
| 37934 | | 24:00 | 11 | 1.03 |
| 86885 | | 1:54 | 2 | 0.12 |
| No Account Code | | 50:36 | 25 | 2.77 |
| | **Subtotal York Shopping Center:** | **38.00** | **38** | **3.93** |
| | **Subtotal** | **16,821:24** | **4,442** | **909.05** |
| | Taxes, Fees and Surcharges | | | 248.77 |
| **Total Account Code Usage** | | **16,821:24** | **4,442** | **1,157.82** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095456803** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456813** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456819** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456833** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456859** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456877** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456885** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456890** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456903** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456975** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095456978** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095458933** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.08 | 75.12 |
| **Total 1008140961 830 MODESTO, CA - TAHOE JOES** | | | | 56.04 | 19.08 | 75.12 |

**1008149872 DEPT-5240 BUFFET'S INC**
**COMMON CARRIER**

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7706310716 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| 7706312451 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| 7706317604 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.70 | 3.24 |
| | | **Total COMMON CARRIER** | | **7.62** | **2.10** | **9.72** |
| **Total 1008149872 DEPT-5240 BUFFET'S INC** | | | | **7.62** | **2.10** | **9.72** |
| **1008150454 DEPT-8551 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589712 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.91 | 3.45 |
| | | **Total COMMON CARRIER** | | **2.54** | **0.91** | **3.45** |
| **Total 1008150454 DEPT-8551 BUFFET'S INC** | | | | **2.54** | **0.91** | **3.45** |
| **1008151939 DEPT-0329 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5202819960 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819961 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819962 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819963 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819964 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819965 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 5202819966 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level (3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **5202819967** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.12** | **50.48** |
| **Total 1008151939 DEPT-0329 BUFFET'S INC** | | | | **37.36** | **13.12** | **50.48** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5107821200** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821216** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821217** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821218** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821219** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821239** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5107821248** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| **5127821246** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 1.01 | 3.55 |
| | | **Total COMMON CARRIER** | | **20.32** | **8.08** | **28.40** |
| **Total 1008158289 0339 HAYWARD, CA - HTB** | | | | **20.32** | **8.08** | **28.40** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7074281863** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074283720** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074283963** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074285972** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| **7074286000** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.74 | 3.28 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.70** | **16.40** |
| **Total 1008158290 0340 FAIRFIELD, CA - HTB** | | | | **12.70** | **3.70** | **16.40** |
| **1008158291 0341 CONCORD, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9256850719** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851036** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851070** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851116** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| **9256851886** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 2.54 | 0.68 | 3.22 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.40** | **16.10** |
| **Total 1008158291 0341 CONCORD, CA - HTB** | | | | **12.70** | **3.40** | **16.10** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831** **COMMON CARRIER** | | | | | | |
| **5597350327** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350652** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350847** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |



**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597350961** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359079** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359152** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359426** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359523** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359654** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5597359832** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | **46.70** | **12.50** | **59.20** |

**1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8642880215** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880384** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880841** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8642880888** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

**1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642251329 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642253001 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642255018 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642257723 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642260566 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642267326 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.40** | **36.42** |
| **Total 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **28.02** | **8.40** | **36.42** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8037321286 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037321979 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037323187 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8037323603 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8642239182 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 53164166 |
| | | | | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642273143 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642291145 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8642291815 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE
COMMON CARRIER

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8645763963 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645765804 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645767398 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8645876725 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |

1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE
COMMON CARRIER

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7067906623 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067906827 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067968717 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7067968784 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7067985925** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.35** | **29.70** |
| **Total 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **7062347973** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062348174** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062349754** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063788835** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **8648771425** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648771489** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648771869** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8648772124** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |

![Level (3) Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8127340025** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127340026** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127384068** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8127384126** | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5024911088** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024911089** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024932695** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5024932697** | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3178811156** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178811157** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178814357** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3178814393** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9018732900** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9018732910** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9018732986** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **9018732987** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8438712893** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8438715904** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8438717600** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8438717981** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2053491675** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661114** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661182** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053661220** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2053913125** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.90** | **31.25** |
| **Total 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.90** | **31.25** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7403893296** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7403893508** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7407258102** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **7407259101** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3173521256** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3173521258** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3173597747 | **Voice Services** | Loc A: STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3173597748 | **Voice Services** | Loc A: STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 3344473682 | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 3344773688 | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 3374772107 | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 3374772108 | **Voice Services** | Loc A: STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.88** | **24.56** |
| **Total 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 3193736194 | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3193738158 | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3193779659 | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3193779722 | **Voice Services** | Loc A: STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |



| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7347293102** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347293105** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347295320** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **7347295321** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.44** | **25.12** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4178879553** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178879554** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178919774** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4178919781** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9136310295** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310315** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310541** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **9136310977** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 18.68 | 7.28 | 25.96 |
| **Total 1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 7.28 | 25.96 |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3166169420** | **Voice Services** | Loc A:  STORE # 2221, WICHITA, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | Total COMMON CARRIER | | 4.67 | 1.71 | 6.38 |
| **Total 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 4.67 | 1.71 | 6.38 |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2256658539** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256674882** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256679049** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **2256679059** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | Total COMMON CARRIER | | 18.68 | 5.88 | 24.56 |
| **Total 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 5.88 | 24.56 |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5152708620** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152708633** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |

# LEVEL (3)®
COMMUNICATIONS

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5153342600** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5153342615** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **4176210459** | **Voice Services** | Loc A:  STORE # 2255, JOPLIN, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.23** | **5.90** |
| **Total 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.23** | **5.90** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **5173211200** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173211346** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173270216** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5173270219** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.44** | **25.12** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **2708431103** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431135** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |

Billing Account Number **1093**
Invoice Number 53164166
Invoice Date Mar 17, 2017

**LEVEL (3)**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431439** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2708431521** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8432721051** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721416** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721535** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8432721592** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7046386426** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046386427** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046391811** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7046391818** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6167858205 | **Voice Services** | Loc A:  STORE # 2269, COMSTOCK PARK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.61** | **6.28** |
| **Total 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.61** | **6.28** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2704159205 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704159206 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704422795 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2704422868 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9367562442 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367562449 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367563861 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9367567259 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |

# Level(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173527403** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173528344** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173784565** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **2173784577** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.16** | **26.84** |
| **Total 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.16** | **26.84** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7575394396** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7575394397** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7579340924** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7579343629** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.20** | **24.88** |
| **Total 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.20** | **24.88** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9792920020** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920031** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **1093** |
| Invoice Number | | | | | | 53164166 |
| Invoice Date | | | | | | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920105** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9792920165** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8648880374** | **Voice Services** | Loc A:  STORE # 2302, SENECA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.40** | **6.07** |
| **Total 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.40** | **6.07** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6623276193** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623276194** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623299216** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623299218** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9035348042** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9035348043** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9039392045** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9039392201** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5737010131** | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737010263** | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737600119** | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737600600** | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2707376879** | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661058** | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661621** | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661631** | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2707661853** | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |

# Level (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | Total COMMON CARRIER | | 23.35 | 8.30 | 31.65 |
| **Total 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.30** | **31.65** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| COMMON CARRIER | | | | | | |
| 6012680488 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012680489 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012685560 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6012685570 | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 18.68 | 6.56 | 25.24 |
| **Total 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| COMMON CARRIER | | | | | | |
| 5733340029 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5733342464 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5736516589 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 5736519162 | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 18.68 | 4.92 | 23.60 |
| **Total 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| COMMON CARRIER | | | | | | |
| 6623490805 | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623490806** | **Voice Services** | Loc A: STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623495929** | **Voice Services** | Loc A: STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6623499419** | **Voice Services** | Loc A: STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8035346086** | **Voice Services** | Loc A: STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035346574** | **Voice Services** | Loc A: STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035346605** | **Voice Services** | Loc A: STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035348064** | **Voice Services** | Loc A: STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035348805** | **Voice Services** | Loc A: STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.00** | **30.35** |
| **Total 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.00** | **30.35** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3182553020** | **Voice Services** | Loc A: STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558335** | **Voice Services** | Loc A: STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558401** | **Voice Services** | Loc A: STORE # 2328, RUSTON, LA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **3182558402** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.88** | **24.56** |
| **Total 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.88** | **24.56** |

**1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6014824700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6014826700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6016930336** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6016930337** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |

**1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3042520508** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042520522** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042551749** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3042551802** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |

**1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 53164166 |
| | | | | Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3303452500 | **Voice Services** | Loc A: STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 3303452510 | **Voice Services** | Loc A: STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 3303455215 | **Voice Services** | Loc A: STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 3303455233 | **Voice Services** | Loc A: STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.44** | **25.12** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 2523089727 | **Voice Services** | Loc A: STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2523089974 | **Voice Services** | Loc A: STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2525353041 | **Voice Services** | Loc A: STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2525354266 | **Voice Services** | Loc A: STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 7062770849 | **Voice Services** | Loc A: STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7062770850 | **Voice Services** | Loc A: STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 7062774190 | **Voice Services** | Loc A: STORE # 2343, DALTON, GA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062774249** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **Total 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **18.68** | **5.08** | **23.76** |
| | | | | **18.68** | **5.08** | **23.76** |

**1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2173423007** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173423016** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173427025** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2173473872** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | **18.68** | **7.00** | **25.68** |
| **Total 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |

**1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5737780956** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737781600** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737789075** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5737789205** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | **18.68** | **4.92** | **23.60** |
| **Total 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |

**1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8709323200** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8709324023** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.46** | **12.80** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2519711121** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711122** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711530** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **2519711746** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7063351834** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063351835** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063353213** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063354774** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7063355051** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 23.35 | 6.35 | 29.70 |
| **Total 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.35** | **29.70** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9314569228 | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 9314569958 | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | Total COMMON CARRIER | | 9.34 | 3.34 | 12.68 |
| **Total 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.34** | **12.68** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2567390657 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| 2567390658 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| 2567751277 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| 2567751278 | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | Total COMMON CARRIER | | 18.68 | 6.32 | 25.00 |
| **Total 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8286659674 | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286659963 | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286670270 | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **8286670271** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7703899985** | **Voice Services** | Loc A:  STORE # 2371, STOCKBRIDGE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **2706847838** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706847839** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706911068** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2706919787** | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **4236385804** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236386817** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236389727** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **4236389791** | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3343581752** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343581818** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343582108** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| **3343582109** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.58 | 6.25 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.32** | **25.00** |
| **Total 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.32** | **25.00** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5043473246** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043473248** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043474648** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| **5043474811** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.96** | **24.64** |
| **Total 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.96** | **24.64** |

**1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8438465816** | **Voice Services** | Loc A:  STORE # 2387, GEORGETOWN, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | Total COMMON CARRIER | | 4.67 | 1.40 | 6.07 |
| **Total 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.40** | **6.07** |
| 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **8142662430** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142662605** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142693149** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8142699233** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | 18.68 | 7.84 | 26.52 |
| **Total 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |
| 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3097643565** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097643566** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097970964** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **3097971380** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 18.68 | 8.16 | 26.84 |
| **Total 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.16** | **26.84** |
| 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6062421982 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062421998 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062422028 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 6062422900 | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

**1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7176326944 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176327065 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176327394 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 7176329719 | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.84** | **26.52** |

**1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8433654664 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8433654668 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8433654669 | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8433654670** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8656815520** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656815534** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656817692** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **8656817776** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7318850292** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318850293** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318860012** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **7318860470** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8432150878 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150879 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150882 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 8432150883 | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| **Total 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.60** | **24.28** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6017993085 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017993101 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995326 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995938 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6017995995 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.20** | **31.55** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8286312520 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286312930 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286313769 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8286315011 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 6019324481 | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 6019324482 | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 6019390418 | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 6019390419 | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.24** | **25.92** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 2292449660 | **Voice Services** | Loc A:  STORE # 2410, VALDOSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.27** | **5.94** |
| **Total 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.27** | **5.94** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 3046239949 | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3046239950 | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**LEVEL(3)**®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4135620191** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **4135645289** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |

**1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3047440740** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047440807** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047445382** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047445742** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3047446290** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.15** | **29.50** |

**1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9122852574** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123388443** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123388446** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9123389562** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | Total COMMON CARRIER | | 18.68 | 5.08 | 23.76 |
| **Total 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 5.08 | 23.76 |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8504237160 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| 8504237161 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| 8504237162 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| 8504237163 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| | | Total COMMON CARRIER | | 18.68 | 7.88 | 26.56 |
| **Total 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 7.88 | 26.56 |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3044313168 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3044870580 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3044870583 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 14.01 | 3.69 | 17.70 |
| **Total 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 14.01 | 3.69 | 17.70 |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5742649955 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5742665569 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |

![Level(3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5742666092 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5742666207 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.28** | **23.96** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| 6369311992 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 6369311995 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 6369314448 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 6369314464 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **18.68** | **4.92** | **23.60** |
| **Total 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **4.92** | **23.60** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| 2707593809 | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2707593963 | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2707594622 | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 2707599557 | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8509946590** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509946591** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509949961** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8509949966** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.20** | **25.88** |
| **Total 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.20** | **25.88** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9124892737** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124893203** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124899481** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **9124899482** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6154430015** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154430016** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 53164166 |
| | | | | Invoice Date | | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154536184** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6154536253** | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.68** | **25.36** |

**1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6182444268** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182444491** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182445098** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **6182445130** | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.24** | **25.92** |

**1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2198792012** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2198794537** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2198796891** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.96** | **17.97** |
| **Total 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.96** | **17.97** |

**1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 53164166 |
| Invoice Date | | | Mar 17, 2017 |

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6622863931** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622863932** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622872981** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6622874008** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.56** | **25.24** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **4196219648** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196219672** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196240573** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **4196240576** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.64** | **26.32** |
| **Total 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.64** | **26.32** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8034418790** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100140** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100185** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **8035100195** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **Total 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | **Total COMMON CARRIER** | | **18.68** | **5.60** | **24.28** |
| | | | | **18.68** | **5.60** | **24.28** |

**1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7702290063** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702290064** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702333326** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7702335182** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |

**1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7062651067** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651565** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651747** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7062651762** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |

**1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**LEVEL (3)**®
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **2056080194** | **Voice Services** | | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056081568** | **Voice Services** | | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056083745** | **Voice Services** | | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2056083752** | **Voice Services** | | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | **18.68** | **6.56** | **25.24** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| **7175910203** | **Voice Services** | | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175910204** | **Voice Services** | | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175911791** | **Voice Services** | | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7175911792** | **Voice Services** | | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | | **Total COMMON CARRIER** | | **18.68** | **7.84** | **26.52** |
| **Total 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | **18.68** | **7.84** | **26.52** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| **7065435472** | **Voice Services** | | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438203** | **Voice Services** | | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438308** | **Voice Services** | | Loc A:  STORE # 2469, ATHENS, GA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| **7065438443** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.08** | **23.76** |
| **Total 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.08** | **23.76** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9729239870** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729239872** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729376700** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **9729376888** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.36** | **25.04** |
| **8081118 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3015150650** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6519948608** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730573** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730806** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512730866** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512731107** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| | | | Billing Account Number | **1093** |
| | | | Invoice Number | 53164166 |
| | | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9512731819** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8081118 BUFFET'S INC.** | | | | **32.69** | **11.48** | **44.17** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7036195167** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199557** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199558** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199559** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036199560** | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.75** | **31.10** |
| **Total 8087461 239 ALEXANDRIA, VA - OCB** | | | | **23.35** | **7.75** | **31.10** |
| **8087462 198 AMHERST, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7168321506** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321574** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321664** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321773** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7168321774** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |

| | | | Billing Account Number | **1093** |
| --- | --- | --- | --- | --- |
| | | | Invoice Number | 53164166 |
| | | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | ---: | ---: | ---: | ---: |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | Total COMMON CARRIER | | 23.35 | 6.90 | 30.25 |
| **Total 8087462 198 AMHERST, NY - OCB** | | | | **23.35** | **6.90** | **30.25** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4102240921 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102242080 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102242570 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| 4102244435 | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.49 | 6.16 |
| | | Total COMMON CARRIER | | 18.68 | 5.96 | 24.64 |
| **Total 8087465 160 ANNAPOLIS, MD - OCB** | | | | **18.68** | **5.96** | **24.64** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8472550066 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472552992 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472554004 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472555619 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472556898 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8472557831 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 8473988491 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |

Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8473988492** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8473988496** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | **42.03** | **18.36** | **60.39** |
| **Total 8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | **42.03** | **18.36** | **60.39** |
| **8087468 512 ARLINGTON, TX - HTB** **COMMON CARRIER** | | | | | | |
| **8174685196** | **Voice Services** | Loc A:  BARDIN PLACE SHOP. MALL, ARLINGTON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | Total COMMON CARRIER | | **4.67** | **1.59** | **6.26** |
| **Total 8087468 512 ARLINGTON, TX - HTB** | | | | **4.67** | **1.59** | **6.26** |
| **8087469 110 ARVADA, CO - CB** **COMMON CARRIER** | | | | | | |
| **3034213954** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259945** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259946** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259947** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **3034259948** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | **23.35** | **8.20** | **31.55** |
| **Total 8087469 110 ARVADA, CO - CB** | | | | **23.35** | **8.20** | **31.55** |
| **8087472 739 BAKERSFIELD, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6613970209** | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |

**Level(3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613970349 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613971067 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613971147 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613973971 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613979363 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6613979364 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087472 739 BAKERSFIELD, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087474 823 BAKERSFIELD, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6616641267 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616641481 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645906 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645909 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616645915 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616646762 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6616647732 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |

# LEVEL (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616647750** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616647992** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6616648723** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6618728846** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **51.37** | **13.75** | **65.12** |
| **Total 8087474 823 BAKERSFIELD, CA - TJ** | | | | **51.37** | **13.75** | **65.12** |
| **8087475 179 BATTLE CREEK, MI - OCB** **COMMON CARRIER** | | | | | | |
| **2699792731** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699793582** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799551** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799669** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **2699799788** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.05** | **31.40** |
| **Total 8087475 179 BATTLE CREEK, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087476 293 BAY SHORE, NY  - OCB** **COMMON CARRIER** | | | | | | |
| **6319693943** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693946** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |

![Level (3) Communications logo]

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693947** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693948** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| **6319693954** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.10** | **30.45** |
| **Total 8087476 293 BAY SHORE, NY  - OCB** | | | | **23.35** | **7.10** | **30.45** |
| **8087477 711 BEAVERTON, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5036268571** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036268625** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036270336** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036270337** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5036710105** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087477 711 BEAVERTON, OR - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087478 767 BELL, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237712708** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237716548** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237717243** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |

Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237717498** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237719048** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237719049** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3237719091** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087478 767 BELL, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4256444570** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **4256445299** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **4256445499** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **4256445534** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **4256445972** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.10** | **32.45** |
| **Total 8087479 197 BELLEVUE, WA - OCB** | | | | **23.35** | **9.10** | **32.45** |
| **8087480 282 BELLINGHAM, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3607158102** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158240** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158260** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158263** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **3607158913** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087480 282 BELLINGHAM, WA - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087483 780 BLOOMINGDALE, IL - OCB** **COMMON CARRIER** | | | | | | |
| **6305292482** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305292950** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295056** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295278** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295362** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| **6305295406** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.86 | 6.53 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.16** | **39.18** |
| **Total 8087483 780 BLOOMINGDALE, IL - OCB** | | | | **28.02** | **11.16** | **39.18** |
| **8087487 051 BRIDGETON, MO - OCB** **COMMON CARRIER** | | | | | | |
| **3142983710** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3142988035** | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |

**LEVEL(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3142988303 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3142988341 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| 3142988642 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.80** | **30.15** |
| **Total 8087487 051 BRIDGETON, MO - OCB** | | | | **23.35** | **6.80** | **30.15** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7148272758 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7148273081 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7148276116 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7148276913 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7148278051 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7148278663 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087492 744 BUENA PARK, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087493 256 BURBANK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8189559402 | **Voice Services** | Loc A:  1850 EMPIRE AVENUE, BURBANK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.77** | **6.44** |
| **Total 8087493 256 BURBANK, CA - HTB** | | | | **4.67** | **1.77** | **6.44** |

**LEVEL (3)**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9524350137** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350564** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350570** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350840** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350841** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524350842** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524355644** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524355831** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524356511** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9524356532** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.40** | **63.10** |
| **Total 8087494 007 BURNSVILLE, MN - ORHG** | | | | **46.70** | **16.40** | **63.10** |
| **8087496 320 BUTLER, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7242849920** | **Voice Services** | Loc A:  268 MORAINE POINTE PLAZA, BUTLER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.96** | **6.63** |
| **Total 8087496 320 BUTLER, PA - OCB** | | | | **4.67** | **1.96** | **6.63** |

**Level (3)**
C O M M U N I C A T I O N S

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087498 736 CANOGA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8187131621** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131644** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131775** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187131776** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187132634** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187138447** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187138467** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874738** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874752** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874818** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874823** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874956** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188874968** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8188875653** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |

# LEVEL (3)®
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | Total COMMON CARRIER | | 65.38 | 25.20 | 90.58 |
| **Total 8087498 736 CANOGA PARK, CA - HTB** | | | | **65.38** | **25.20** | **90.58** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7084223876 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084228340 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084228941 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7084253956 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 18.68 | 8.16 | 26.84 |
| **Total 8087509 091 CHICAGO RIDGE, IL - OCB** | | | | **18.68** | **8.16** | **26.84** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7737450165 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737457024 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737457025 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| 7737458893 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | Total COMMON CARRIER | | 18.68 | 8.16 | 26.84 |
| **Total 8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | **18.68** | **8.16** | **26.84** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7734632963 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 53164166 |
| | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734633223** | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635554** | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635603** | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734635604** | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734638189** | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **7734639874** | **Voice Services** | Loc A: LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **32.69** | **14.28** | **46.97** |
| **Total 8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | **32.69** | **14.28** | **46.97** |

**8087513 706 CHICO, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5308990753** | **Voice Services** | Loc A: CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308990758** | **Voice Services** | Loc A: CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308991507** | **Voice Services** | Loc A: CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308991508** | **Voice Services** | Loc A: CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308992704** | **Voice Services** | Loc A: CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5308999216** | **Voice Services** | Loc A: CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087513 706 CHICO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087514 217 CHINO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9095903377** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095903796** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095903967** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095904696** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095905167** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9095908947** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087514 217 CHINO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3027382179** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382184** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382194** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382292** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382294** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3027382298** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3027382391 | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3027385632 | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | 37.36 | 9.84 | 47.20 |
| **Total 8087515 794 CHRISTIANA, DE - OCB** | | | | **37.36** | **9.84** | **47.20** |
| **8087516 705 CHULA VISTA, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6194260196 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194260505 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194260513 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194266813 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194268480 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194268605 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194269160 | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.75 | 41.44 |
| **Total 8087516 705 CHULA VISTA, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** **COMMON CARRIER** | | | | | | |
| 9167292022 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| 9167294835 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167297327** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167297453** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167297880** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167298066** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| **9167298190** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.40 | 6.07 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.80** | **42.49** |
| **Total 8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | **32.69** | **9.80** | **42.49** |
| **8087521 302 CLACKAMAS, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5036591636** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **5036593905** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **5036596307** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **5036596335** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.36** | **25.04** |
| **Total 8087521 302 CLACKAMAS, OR - OCB** | | | | **18.68** | **6.36** | **25.04** |
| **8087523 138 CLARENCE, NY - OCB** **COMMON CARRIER** | | | | | | |
| **7166314780** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **7166318807** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166320867 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166341893 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 7166341894 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.90** | **30.25** |
| **Total 8087523 138 CLARENCE, NY - OCB** | | | | **23.35** | **6.90** | **30.25** |

**8087525 702 CLOVIS, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5593230594 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593230617 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593234557 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593235236 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593237913 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593237948 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5593238603 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087525 702 CLOVIS, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087526 126 CO. SPRINGS #1, CO - CB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7195741444 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741445** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741446** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195741447** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **7195743088** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087526 126 CO. SPRINGS #1, CO - CB** | | | | **23.35** | **6.15** | **29.50** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6144718754** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718771** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718777** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718917** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6144718955** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087529 777 COLUMBUS #1, OH - HTB** | | | | **23.35** | **8.45** | **31.80** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6142792307** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142794080** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142796227** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6142796228** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087531 045 COLUMBUS, OH - HTB** | | | | **18.68** | **6.76** | **25.44** |
| **8087532 022 COON RAPIDS, MN - OCB** **COMMON CARRIER** | | | | | | |
| **7634210664** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212126** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212150** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634212416** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278360** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278462** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278463** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7634278464** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.12** | **50.48** |
| **Total 8087532 022 COON RAPIDS, MN - OCB** | | | | **37.36** | **13.12** | **50.48** |
| **8087534 803 CORONA, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9092730573** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092730806 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092730866 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092731107 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9092731819 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9512791973 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087534 803 CORONA, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087535 232 COUNTRYSIDE, IL - OCB**<br>**COMMON CARRIER** | | | | | | |
| 5173210220 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5173219631 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.50** | **12.84** |
| **Total 8087535 232 COUNTRYSIDE, IL - OCB** | | | | **9.34** | **3.50** | **12.84** |
| **8087538 211 DALE CITY, VA - OCB**<br>**COMMON CARRIER** | | | | | | |
| 7035805825 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7035808605 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7036706810 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 7036706926 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
| --- | --- |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | ---: | ---: | ---: | ---: |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036708972** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036709691** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7036709995** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.85** | **43.54** |
| **Total 8087538 211 DALE CITY, VA - OCB** | | | | **32.69** | **10.85** | **43.54** |
| **8087541 034 DAYTON #1, OH - OCB** **COMMON CARRIER** | | | | | | |
| **9378370601** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8087541 034 DAYTON #1, OH - OCB** | | | | **4.67** | **1.64** | **6.31** |
| **8087548 220 DES MOINES, IA - OCB** **COMMON CARRIER** | | | | | | |
| **5152850218** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850640** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850675** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152850685** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **5152854663** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087548 220 DES MOINES, IA - OCB** | | | | **23.35** | **6.15** | **29.50** |

**8087550 253 DICKSON CITY, PA - OCB**
**COMMON CARRIER**

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5703426028** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5703426029** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5703426032** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5703426242** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5703426245** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5703426247** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087550 253 DICKSON CITY, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087552 010 DULUTH, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2187222684** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2187223599** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2187224546** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2187227013** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 8087552 010 DULUTH, MN - OCB** | | | | **18.68** | **6.88** | **25.56** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7147740212** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147741656** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147742765** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147743834** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147746890** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7147746899** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087553 730 EAST ANAHEIM, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7158347191** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7158347747** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7158347899** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **7158349699** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.20** | **24.88** |
| **Total 8087557 004 EAU CLAIRE, WI - OCB** | | | | **18.68** | **6.20** | **24.88** |
| **8087558 750 EDISON, NJ - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7327770649** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327770918** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771084** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771104** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327771508** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779541** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779546** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7327779608** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | Total COMMON CARRIER | | 37.36 | 13.04 | 50.40 |
| Total 8087558 750 EDISON, NJ - HTB | | | | 37.36 | 13.04 | 50.40 |

**8087560 325 EL MONTE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516932565** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516932626** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516932656** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516933306** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516934676** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516935776** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516939345** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516941116** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087560 325 EL MONTE, CA - HTB** | | | | 37.36 | 10.00 | 47.36 |
| **8087563 237 ELMIRA, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6077964212** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966369** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966380** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966406** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966412** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **6077966613** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | 28.02 | 8.28 | 36.30 |
| **Total 8087563 237 ELMIRA, NY - OCB** | | | | 28.02 | 8.28 | 36.30 |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3037613293** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880346** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880347** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880348** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 53164166 |
| | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| **3037880349** | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087566 161 ENGLEWOOD, CO - CB** | | | | **23.35** | **6.15** | **29.50** |
| **8087567 111 ERIE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8148665671** | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8148665758** | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8148665855** | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8148665928** | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **8148667846** | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087567 111 ERIE, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7037640428** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7037640708** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7037640709** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7037649730** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **7039788029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7039788105 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 7039878029 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.81** | **45.50** |
| **Total 8087570 142 FAIRFAX, VA - OCB** | | | | **32.69** | **12.81** | **45.50** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** **COMMON CARRIER** | | | | | | |
| 6183976826 | **Voice Services** | Loc A:  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.69** | **6.36** |
| **Total 8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | **4.67** | **1.69** | **6.36** |
| **8087572 601 FASHION SQUARE, GA - OCB** **COMMON CARRIER** | | | | | | |
| 4043210213 | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 4043212694 | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| 4043214304 | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.27 | 5.94 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.81** | **17.82** |
| **Total 8087572 601 FASHION SQUARE, GA - OCB** | | | | **14.01** | **3.81** | **17.82** |
| **8087573 310 FEDERAL WAY, WA - OCB** **COMMON CARRIER** | | | | | | |
| 2535298581 | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 2535298582 | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 2538399207 | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399209** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399408** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538399409** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2539463557** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 32.69 | 12.74 | 45.43 |
| **Total 8087573 310 FEDERAL WAY, WA - OCB** | | | | 32.69 | 12.74 | 45.43 |
| **8087574 036 FLINT #1, MI - OCB** **COMMON CARRIER** | | | | | | |
| **8107431810** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107431811** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107436601** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **8107436766** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 18.68 | 6.44 | 25.12 |
| **Total 8087574 036 FLINT #1, MI - OCB** | | | | 18.68 | 6.44 | 25.12 |
| **8087588 821 FRESNO #1, CA - TJ** **COMMON CARRIER** | | | | | | |
| **5592771358** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592772056** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592772586** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |

![Level(3) COMMUNICATIONS]

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592774582** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778028** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778398** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778436** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592778841** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.00 | 47.36 |
| **Total 8087588 821 FRESNO #1, CA - TJ** | | | | 37.36 | 10.00 | 47.36 |
| **8087589 822 FRESNO #2, CA - TJ** **COMMON CARRIER** | | | | | | |
| **5592999740** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999741** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999743** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999744** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999745** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999746** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592999760** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593232067** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593236146** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5593238592** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 8087589 822 FRESNO #2, CA - TJ** | | | | **46.70** | **12.50** | **59.20** |
| **8087590 713 FRESNO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **5592210292** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592210293** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592210444** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592216654** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592217048** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5592217331** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087590 713 FRESNO, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087592 271 GAITHERSBURG, MD - OCB** **COMMON CARRIER** | | | | | | |
| **3019472346** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472383** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **3019472385** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 3019472386 | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.40** | **25.08** |
| **Total 8087592 271 GAITHERSBURG, MD - OCB** | | | | **18.68** | **6.40** | **25.08** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7146366503 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7146366598 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7146367197 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7146367450 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7146367550 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7146368728 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087593 704 GARDEN GROVE, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087594 766 GARDENA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3105150054 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105150381 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105150413 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105150512 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |

**LEVEL(3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105150689 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105151148 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105152796 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3105155664 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087594 766 GARDENA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8087595 322 GILROY, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 4088462850 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4088462851 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4088466192 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4088466581 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| 4088468192 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.55** | **30.90** |
| **Total 8087595 322 GILROY, CA - HTB** | | | | **23.35** | **7.55** | **30.90** |

**8087597 213 GLENDALE, AZ - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6239793942 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6239795963 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |

| | | | | | Billing Account Number | **1093** |
| | | | | | Invoice Number | 53164166 |
| | | | | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6239799076 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6239799301 | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.00** | **23.68** |
| **Total 8087597 213 GLENDALE, AZ - OCB** | | | | **18.68** | **5.00** | **23.68** |
| **8087600 174 GREECE, NY - OCB** **COMMON CARRIER** | | | | | | |
| 5855811787 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 5855812020 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 5855812021 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 5855812065 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 5855812066 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| 5855812067 | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.28** | **36.30** |
| **Total 8087600 174 GREECE, NY - OCB** | | | | **28.02** | **8.28** | **36.30** |
| **8087602 016 GREENFIELD, WI - OCB** **COMMON CARRIER** | | | | | | |
| 4142821075 | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 4142821441 | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 4142828414 | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828418** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **4142828431** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | Total COMMON CARRIER | | 23.35 | 7.80 | 31.15 |
| **Total 8087602 016 GREENFIELD, WI - OCB** | | | | 23.35 | 7.80 | 31.15 |
| **8087605 734 HACIENDA GARDENS, CA - HTB COMMON CARRIER** | | | | | | |
| **4084481925** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084481926** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084482437** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485370** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485627** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485652** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084485734** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084486372** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4084486373** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | Total COMMON CARRIER | | 42.03 | 13.59 | 55.62 |
| **Total 8087605 734 HACIENDA GARDENS, CA - HTB** | | | | 42.03 | 13.59 | 55.62 |

**8087606 244 HALLANDALE, FL - HTB COMMON CARRIER**

# Level(3)
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9544565022** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565053** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565094** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565096** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565123** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565155** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544565966** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| **9544566683** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.97 | 6.64 |
| | | **Total COMMON CARRIER** | | **37.36** | **15.76** | **53.12** |
| **Total 8087606 244 HALLANDALE, FL - HTB** | | | | **37.36** | **15.76** | **53.12** |

**8087610 742 HEMET, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516520282** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516520827** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516523122** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516523137** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516528063** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9516529485** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087610 742 HEMET, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2199243396** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249872** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249873** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249874** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2199249875** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087613 251 HIGHLAND, IN - OCB** | | | | **23.35** | **6.60** | **29.95** |
| **8087624 098 JACKSON, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5177890298** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177891096** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177893098** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **5177897685** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087624 098 JACKSON, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |

# Level(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087625 299 JANESVILLE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6087523242 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087523358 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087523382 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087526854 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087526898 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087527049 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087527729 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.85** | **43.54** |
| **Total 8087625 299 JANESVILLE, WI - OCB** | | | | **32.69** | **10.85** | **43.54** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2693440229 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 2693440259 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 2693444690 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 2693446212 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 2693447908 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 23.35 | 8.05 | 31.40 |
| **Total 8087627 139 KALMAZOO, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5097350365 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097355933 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097359642 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097359887 | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | Total COMMON CARRIER | | 18.68 | 7.04 | 25.72 |
| **Total 8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | **18.68** | **7.04** | **25.72** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5093749752 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097834880 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835662 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835716 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835834 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 5097835933 | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | Total COMMON CARRIER | | 28.02 | 10.56 | 38.58 |
| **Total 8087631 245 KENNEWICK, WA - OCB** | | | | **28.02** | **10.56** | **38.58** |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087633 814 KENT, WA - GB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2533739091** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2533739092** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593224** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593514** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593516** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593586** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2538593597** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.74** | **45.43** |
| **Total 8087633 814 KENT, WA - GB** | | | | **32.69** | **12.74** | **45.43** |
| **8087635 732 LA HABRA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5626900074** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626900484** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626900625** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626903644** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626905855** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |

# LEVEL(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626907514** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626909675** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5626909854** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087635 732 LA HABRA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| 8087637 796 LAKEWOOD, CA - HTB COMMON CARRIER | | | | | | |
| **5626335347** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626336056** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626336722** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626336724** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626338495** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626338874** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| **5626338981** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.43 | 6.10 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.01** | **42.70** |
| **Total 8087637 796 LAKEWOOD, CA - HTB** | | | | **32.69** | **10.01** | **42.70** |
| 8087643 182 LAUREL, MD - OCB COMMON CARRIER | | | | | | |
| **3017250928** | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254316 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254713 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017255962 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257863 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257954 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| | | **Total COMMON CARRIER** | | 28.02 | 0.72 | 28.74 |
| **Total 8087643 182 LAUREL, MD - OCB** | | | | 28.02 | 0.72 | 28.74 |

**8087644 223 LEVITTOWN, NY - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5167314482 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167314533 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167314991 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167315216 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167315316 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| 5167318930 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.42 | 6.09 |
| | | **Total COMMON CARRIER** | | 28.02 | 8.52 | 36.54 |
| **Total 8087644 223 LEVITTOWN, NY - OCB** | | | | 28.02 | 8.52 | 36.54 |

**8087647 053 LINDBERGH, MO - OCB**
**COMMON CARRIER**

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3148942874** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3148943473** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3148944886** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| **3148945620** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.36 | 6.03 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.44** | **24.12** |
| **Total 8087647 053 LINDBERGH, MO - OCB** | | | | **18.68** | **5.44** | **24.12** |
| **8087653 749 LOUISVILLE #1, KY - HTB** **COMMON CARRIER** | | | | | | |
| **5022677044** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022677460** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022677893** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022678190** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5022678598** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087653 749 LOUISVILLE #1, KY - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087655 321 LOUISVILLE #3, KY - HTB** **COMMON CARRIER** | | | | | | |
| **5029953331** | **Voice Services** | Loc A:  6641 DIXIE HIGHWAY, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.66** | **6.33** |
| **Total 8087655 321 LOUISVILLE #3, KY - HTB** | | | | **4.67** | **1.66** | **6.33** |



**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087656 243 LYNNWOOD, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4256729731** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729732** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729733** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4256729734** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **4257715552** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.15** | **32.50** |
| **Total 8087656 243 LYNNWOOD, WA - OCB** | | | | **23.35** | **9.15** | **32.50** |
| **8087659 188 MADISON, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6082443632** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082443682** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082443861** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082444834** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **6082446049** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.85** | **31.20** |
| **Total 8087659 188 MADISON, WI - OCB** | | | | **23.35** | **7.85** | **31.20** |
| **8087661 231 MANCHESTER, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# Level (3)
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8606445160** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606445586** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606445649** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606481486** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606482502** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606482711** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **8606482727** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | 32.69 | 11.20 | 43.89 |
| **Total 8087661 231 MANCHESTER, CT - HTB** | | | | **32.69** | **11.20** | **43.89** |
| **8087663 171 MANKAT0, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5073871002** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073871021** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073871190** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073871286** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5073872226** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.45 | 31.80 |
| **Total 8087663 171 MANKAT0, MN - OCB** | | | | **23.35** | **8.45** | **31.80** |

# Level(3)
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7634944234 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946606 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946607 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946608 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 7634946609 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.25 | 31.60 |
| **Total 8087665 240 MAPLE GROVE, MN - OCB** | | | | **23.35** | **8.25** | **31.60** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5417704655 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706542 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706592 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706747 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706779 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417706814 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| 5417707145 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | Total COMMON CARRIER | | 32.69 | 8.96 | 41.65 |
| **Total 8087670 725 MEDFORD #2, OR - HTB** | | | | **32.69** | **8.96** | **41.65** |
| **8087675 764 MERCED, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2093832504 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093833575 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093836778 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093837320 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093837830 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 2093839089 | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 28.02 | 7.50 | 35.52 |
| **Total 8087675 764 MERCED, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087676 259 MESA #1, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4809853006 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855827 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855867 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855877 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 4809855920 | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 53164166 |
| | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4809856054** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087676 259 MESA #1, AZ - OCB** | | | | **28.02** | **7.50** | **35.52** |
| **8087680 763 MILFORD, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2038770762** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038771236** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038771519** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776335** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776381** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776759** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2038776847** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087680 763 MILFORD, CT - HTB** | | | | **32.69** | **11.20** | **43.89** |
| **8087683 716 MODESTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095213999** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214063** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214076** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214109** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **2095214117** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.95** | **31.30** |
| **Total 8087683 716 MODESTO, CA - HTB** | | | | **23.35** | **7.95** | **31.30** |
| **8087685 225 MONTCLAIR, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9096243060** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **9096247120** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **9.34** | **2.96** | **12.30** |
| **Total 8087685 225 MONTCLAIR, CA - HTB** | | | | **9.34** | **2.96** | **12.30** |
| **8087686 765 MONTEBELLO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3237225383** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238880458** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238880906** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881139** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881142** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881179** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **3238881181** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 3238882823 | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087686 765 MONTEBELLO, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087687 727 MORENO VALLEY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 9516532139 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516533978 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516534789 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516539558 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 9516539688 | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.95** | **31.30** |
| **Total 8087687 727 MORENO VALLEY, CA - HTB** | | | | **23.35** | **7.95** | **31.30** |
| **8087688 257 MOUNT CLEMENS, MI - OCB** **COMMON CARRIER** | | | | | | |
| 8107903672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923190 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923506 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107923672 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8107925011 | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 23.35 | 8.05 | 31.40 |
| **Total 8087688 257 MOUNT CLEMENS, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6303573105 | **Voice Services** | Loc A:  WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| | | Total COMMON CARRIER | | 4.67 | 1.98 | 6.65 |
| **Total 8087691 118 NAPERVILLE, IL - OCB** | | | | **4.67** | **1.98** | **6.65** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6158592183 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158592184 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158592185 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6158597854 | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | Total COMMON CARRIER | | 18.68 | 6.68 | 25.36 |
| **Total 8087692 083 NASHVILLE, TN - OCB** | | | | **18.68** | **6.68** | **25.36** |
| **8087693 714 NATIONAL CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6194771551 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777686 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777687 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6194777990 | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194777991** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194777992** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194778853** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6194778858** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087693 714 NATIONAL CITY, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087694 718 NEWARK, CA - HTB COMMON CARRIER** | | | | | | |
| **5105050151** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105050159** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105050358** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059181** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059437** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| **5105059668** | **Voice Services** | Loc A:  NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.26** | **38.28** |
| **Total 8087694 718 NEWARK, CA - HTB** | | | | **28.02** | **10.26** | **38.28** |
| **8087697 113 NILES, IL - OCB COMMON CARRIER** | | | | | | |
| **8472969736** | **Voice Services** | Loc A:  DEMPSTER PLAZA, NILES, IL | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**LEVEL(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.04** | **6.71** |
| **Total 8087697 113 NILES, IL - OCB** | | | | **4.67** | **2.04** | **6.71** |
| **8087698 108 NILES, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3306521904 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525678 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525687 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525752 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 3306525814 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.15** | **31.50** |
| **Total 8087698 108 NILES, OH - OCB** | | | | **23.35** | **8.15** | **31.50** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5089847752 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089907992 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089908054 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089970710 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5089970719 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.40** | **32.75** |
| **Total 8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | **23.35** | **9.40** | **32.75** |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087706 318 O'FALLON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6362818154 | **Voice Services** | Loc A: 2352 HIGHWAY K, O'FALLON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 4.67 | 1.23 | 5.90 |
| **Total 8087706 318 O'FALLON, MO - OCB** | | | | 4.67 | 1.23 | 5.90 |
| **8087711 194 ONALASKA, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6087818256 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818477 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818478 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818479 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818481 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| 6087818482 | **Voice Services** | Loc A: 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | Total COMMON CARRIER | | 28.02 | 9.30 | 37.32 |
| **Total 8087711 194 ONALASKA, WI - OCB** | | | | 28.02 | 9.30 | 37.32 |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152692840 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155476640 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155478287 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155478288 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 2155478294 | **Voice Services** | Loc A: 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | 23.35 | 9.80 | 33.15 |
| **Total 8087713 248 OXFORD VALLEY, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087714 788 OXNARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8059830795 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059831811 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059832275 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059832795 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059834721 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059837653 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8059838873 | **Voice Services** | Loc A: 1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | 32.69 | 8.75 | 41.44 |
| **Total 8087714 788 OXNARD, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7603410715 | **Voice Services** | Loc A: 72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7603415338 | **Voice Services** | Loc A: 72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7603415379** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7603416653** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7603417315** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7605682095** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087715 226 PALM DESERT, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087716 157 PALMDALE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6612671191** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6612672754** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6612676034** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6612676277** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6612676278** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6612676366** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6612676367** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087716 157 PALMDALE, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2153341758 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2153891772 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2153891773 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2153891774 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2153891897 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2153891898 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2153891899 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158311026 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158311333 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158311342 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158311343 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158315030 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158315032 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| 2158315033 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | 65.38 | 29.12 | 94.50 |

**Total 8087720 756 PHILADELPHIA, PA - OCB** | | | | 65.38 | 29.12 | 94.50 |

# Level (3)

COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 53164166 |
| Invoice Date | | Mar 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087722 149 PHOENIX, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6023710966** | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023710970** | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023710977** | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023711070** | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6023711167** | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **6026784708** | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087722 149 PHOENIX, AZ - OCB** | | | | **28.02** | **7.68** | **35.70** |
| **8087723 782 PINOLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5102223283** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102223574** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102224327** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102225370** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102227086** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102227087** | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102229753** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5102233485** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087723 782 PINOLE, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8087727 829 PLEASANT HILL, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9256872079** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256872232** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878078** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878096** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878212** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878247** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878483** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878658** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878684** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878764** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **9256878769** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |

| | | |
|---|---|---|
| **LEVEL (3)** COMMUNICATIONS | Billing Account Number | **1093** |
| | Invoice Number | 53164166 |
| | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **51.37** | **14.41** | **65.78** |
| **Total 8087727 829 PLEASANT HILL, CA - TJ** | | | | **51.37** | **14.41** | **65.78** |
| **8087732 306 PORTLAND, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5032511620 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032513703 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520128 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520741 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 5032520742 | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.95** | **31.30** |
| **Total 8087732 306 PORTLAND, OR - OCB** | | | | **23.35** | **7.95** | **31.30** |
| **8087733 163 PUEBLO, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7195420967 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453205 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453206 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453502 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 7195453510 | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.15** | **29.50** |
| **Total 8087733 163 PUEBLO, CO - CB** | | | | **23.35** | **6.15** | **29.50** |

**Level (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269640704** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269643513** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269644354** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269646393** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269646753** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **6269647033** | **Voice Services** | Loc A: 17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.06** | **37.08** |
| **Total 8087734 781 PUENTE HILLS, CA - HTB** | | | | **28.02** | **9.06** | **37.08** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2538402895** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538402896** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538402913** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538408055** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2538417096** | **Voice Services** | Loc A: SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.05** | **32.40** |
| **Total 8087735 303 PUYALLUP, WA - OCB** | | | | **23.35** | **9.05** | **32.40** |

**LEVEL(3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094760726** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094772106** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094811037** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814479** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814508** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094814610** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094815983** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9094817730** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087738 178 READING, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3103759947** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **6103759914** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6103759927 | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6103759932 | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6103759954 | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087738 178 READING, PA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087739 715 REDDING, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5302214858 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302240805 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302240806 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302241711 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302241714 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5302241720 | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087739 715 REDDING, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087740 753 RIALTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9094210305 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 9094210431 | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9094210923** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **9094219687** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **9094219688** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **9094219689** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **9094219854** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.04** | **44.73** |
| **Total 8087740 753 RIALTO, CA - HTB** | | | | **32.69** | **12.04** | **44.73** |
| **8087745 006 ROCHESTER, MN - OCB** **COMMON CARRIER** | | | | | | |
| **5072800840** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **5072814524** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **5072894586** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **5072894587** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **5072894617** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.40** | **31.75** |
| **Total 8087745 006 ROCHESTER, MN - OCB** | | | | **23.35** | **8.40** | **31.75** |
| **8087746 771 ROCKFORD, IL - HTB** **COMMON CARRIER** | | | | | | |
| **8152271069** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8152271170** | **Voice Services** | Loc A: 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271180** | **Voice Services** | Loc A: 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271661** | **Voice Services** | Loc A: 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271770** | **Voice Services** | Loc A: 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8152271880** | **Voice Services** | Loc A: 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.24** | **40.26** |
| **Total 8087746 771 ROCKFORD, IL - HTB** | | | | **28.02** | **12.24** | **40.26** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8478066508** | **Voice Services** | Loc A: MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8478066516** | **Voice Services** | Loc A: MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| **8478066518** | **Voice Services** | Loc A: MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 2.04 | 6.71 |
| | | **Total COMMON CARRIER** | | **14.01** | **6.12** | **20.13** |
| **Total 8087749 012 ROLLING MEADOWS, IL - OCB** | | | | **14.01** | **6.12** | **20.13** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6516335382** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516390088** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516390089** | **Voice Services** | Loc A: 1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**LEVEL (3)**®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6516391812** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **6516393914** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.25** | **29.60** |
| **Total 8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | **23.35** | **6.25** | **29.60** |
| **8087752 828 ROSEVILLE, CA - TJ** **COMMON CARRIER** | | | | | | |
| **9167875637** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979220** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979221** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979223** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979230** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979231** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979236** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979237** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979244** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **9167979245** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **46.70** | **12.50** | **59.20** |
| **Total 8087752 828 ROSEVILLE, CA - TJ** | | | | **46.70** | **12.50** | **59.20** |

# LEVEL (3)®
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---:|---:|---:|
| **8087754 066 SAGINAW, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| | | | | | | |
| **9897901733** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897906522** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897906523** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| **9897907914** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.44** | **25.12** |
| **Total 8087754 066 SAGINAW, MI - OCB** | | | | **18.68** | **6.44** | **25.12** |
| **8087755 309 SALEM, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| | | | | | | |
| **5033617497** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035857990** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858015** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858163** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| **5035858193** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 2.00 | 6.67 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.00** | **33.35** |
| **Total 8087755 309 SALEM, OR - OCB** | | | | **23.35** | **10.00** | **33.35** |
| **8087757 146 SALINAS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| | | | | | | |
| **8314423168** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **8314423169** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **8314423775** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **8314423828** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **8314425137** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **8314425138** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **8314429833** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.78** | **43.47** |
| **Total 8087757 146 SALINAS, CA - HTB** | | | | **32.69** | **10.78** | **43.47** |

**8087763 805 SAN JOSE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082543582** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4082547281** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4082547740** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4082547741** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4082547742** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4082547743** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| **4082549561** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.51 | 6.18 |
| | | Total COMMON CARRIER | | 32.69 | 10.57 | 43.26 |
| **Total 8087763 805 SAN JOSE, CA - HTB** | | | | 32.69 | 10.57 | 43.26 |
| | | | | 32.69 | 10.57 | 43.26 |

**8087765 825 SAN LUIS OBISPO, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8055438300 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438322 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438335 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438368 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438372 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438383 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438388 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438396 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438424 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 8055438488 | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | Total COMMON CARRIER | | 46.70 | 15.60 | 62.30 |
| **Total 8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | 46.70 | 15.60 | 62.30 |
| | | | | 46.70 | 15.60 | 62.30 |

**8087770 806 SANTA ANA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7145410297 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145410392** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145411093** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145412237** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413020** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413024** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **7145413220** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.99** | **43.68** |
| **Total 8087770 806 SANTA ANA, CA - HTB** | | | | **32.69** | **10.99** | **43.68** |

**8087772 807 SANTA CLARA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082470959** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479001** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479002** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479003** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **4082479004** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.25** | **29.60** |
| **Total 8087772 807 SANTA CLARA, CA - HTB** | | | | **23.35** | **6.25** | **29.60** |

**8087774 785 SANTA MARIA, CA - HTB**
**COMMON CARRIER**

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8053490012 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053490892 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053499771 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053520111 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053521017 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053529153 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8053529532 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087774 785 SANTA MARIA, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |

**8087778 175 SEEKONK, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5083360530 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083360531 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083360838 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083361806 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083364250 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 5083365608 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | Total COMMON CARRIER | | 28.02 | 11.28 | 39.30 |
| **Total 8087778 175 SEEKONK, MA - OCB** | | | | **28.02** | **11.28** | **39.30** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9139620318 | **Voice Services** | Loc A:  WESTBROOKE VILLAGE, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 4.67 | 1.82 | 6.49 |
| **Total 8087779 100 SHAWNEE, KS - OCB** | | | | **4.67** | **1.82** | **6.49** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055832561 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 8055833176 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 9.34 | 2.50 | 11.84 |
| **Total 8087782 729 SIMI VALLEY, CA - HTB** | | | | **9.34** | **2.50** | **11.84** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2077752076 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077752096 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077752815 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077752956 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 2077753065 | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | Total COMMON CARRIER | | 23.35 | 6.15 | 29.50 |
| **Total 8087784 204 SOUTH PORTLAND, ME - OCB** | | | | **23.35** | **6.15** | **29.50** |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087785 072 SOUTHGATE, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7348235534 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 7348235961 | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.22** | **12.56** |
| **Total 8087785 072 SOUTHGATE, MI - OCB** | | | | **9.34** | **3.22** | **12.56** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9097962786 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097964910 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097966588 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968160 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968527 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968608 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 9097968620 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087792 745 SPRINGFIELD, OR - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5417463158 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417463220** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417463264** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417468910** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417468943** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| **5417469026** | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.28 | 5.95 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.68** | **35.70** |
| **Total 8087793 746 SPRINGFIELD, OR - HTB** | | | | **28.02** | **7.68** | **35.70** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3202551031** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202590168** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202591038** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3202595422** | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 8087797 005 ST. CLOUD, MN - OCB** | | | | **18.68** | **6.64** | **25.32** |
| **8087799 707 STOCKTON, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2099520615** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2099522673** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099522683 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099526685 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099526686 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 2099526688 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | 28.02 | 9.60 | 37.62 |
| **Total 8087799 707 STOCKTON, CA - HTB** | | | | 28.02 | 9.60 | 37.62 |

**8087802 305 TACOMA, WA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2535840220 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535842990 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535844533 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535847429 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535847610 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2535847862 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | 28.02 | 10.86 | 38.88 |
| **Total 8087802 305 TACOMA, WA - OCB** | | | | 28.02 | 10.86 | 38.88 |

**8087803 067 TAYLOR, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3132920254 | **Voice Services** | Loc A:  HANDY ANDY SHOPPING CTR, TAYLOR, MI | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.61** | **6.28** |
| **Total 8087803 067 TAYLOR, MI - OCB** | | | | **4.67** | **1.61** | **6.28** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6262851309 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262854283 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262855931 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262856229 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262856590 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262857634 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262857864 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6262859846 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8087805 758 TEMPLE CITY, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4193820902 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 4193821389 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 4193829474 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |

# LEVEL (3)®
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **4193829793** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **4193829794** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087808 061 TOLEDO #1, OH - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087812 337 TORRANCE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3107930633** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3107933123** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3107933129** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109213057** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109213617** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109216067** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **3109216546** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.41** | **44.10** |
| **Total 8087812 337 TORRANCE, CA - HTB** | | | | **32.69** | **11.41** | **44.10** |
| **8087814 760 TRACY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2098391440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |

# LEVEL (3)®

C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399539** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399637** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399638** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2098399639** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087814 760 TRACY, CA - HTB** | | | | **28.02** | **7.50** | **35.52** |
| **8087815 298 TURLOCK, CA - HTB** **COMMON CARRIER** | | | | | | |
| **2096682146** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096682170** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096682172** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697569** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697781** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697875** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **2096697934** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **32.69** | **8.75** | **41.44** |
| **Total 8087815 298 TURLOCK, CA - HTB** | | | | **32.69** | **8.75** | **41.44** |
| **8087817 811 UNION GAP - OCB** **COMMON CARRIER** | | | | | | |

| | |
|---|---:|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---:|---:|---:|---:|
| **5094531131** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531859** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531904** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094531952** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094570783** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578597** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578673** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5094578679** | **Voice Services** | | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | | **Total COMMON CARRIER** | | **37.36** | **13.84** | **51.20** |
| **Total 8087817 811 UNION GAP - OCB** | | | | | **37.36** | **13.84** | **51.20** |

**8087820 297 VAN NUYS, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---:|---:|---:|---:|
| **8187875989** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876007** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876137** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876501** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876542** | **Voice Services** | | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |

**Level (3)** ®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876569** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8187876911** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **8189018403** | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.40** | **51.76** |
| **Total 8087820 297 VAN NUYS, CA - HTB** | | | | **37.36** | **14.40** | **51.76** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3602562641** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602564818** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602567215** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3602569420** | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 8087821 301 VANCOUVER, WA - OCB** | | | | **18.68** | **7.00** | **25.68** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7602412464** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413266** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413311** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **7602413575** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602414947 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602415615 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602432571 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 7602433095 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 37.36 | 10.00 | 47.36 |
| **Total 8087824 709 VICTORVILLE, CA - HTB** | | | | 37.36 | 10.00 | 47.36 |

**8087826 747 VISALIA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5596363810 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597331040 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333640 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333660 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333669 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333670 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5597333676 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 32.69 | 8.75 | 41.44 |
| **Total 8087826 747 VISALIA, CA - HTB** | | | | 32.69 | 8.75 | 41.44 |

**8087831 037 WARREN, MI - OCB**
**COMMON CARRIER**

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 53164166 |
| | | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5865589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733699 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733795 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733796 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733864 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 5865733878 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105589221 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733699 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733795 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733796 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733864 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 8105733878 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.32 | 75.36 |
| **Total 8087831 037 WARREN, MI - OCB** | | | | 56.04 | 19.32 | 75.36 |

**8087835 789 WATERBURY, CT - HTB**
**COMMON CARRIER**

| 2035970909 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |

**LEVEL (3)**®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971805** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971813** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971860** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971890** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2035971912** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **2037533314** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | Total COMMON CARRIER | | **32.69** | **11.20** | **43.89** |
| **Total 8087835 789 WATERBURY, CT - HTB** | | | | **32.69** | **11.20** | **43.89** |

**8087837 264 WATERTOWN, MA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6179249764** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179261545** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179265294** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179266377** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267291** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267551** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **6179267696** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.37** | **46.06** |
| **Total 8087837 264 WATERTOWN, MA - OCB** | | | | **32.69** | **13.37** | **46.06** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3102161590 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102162786 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102165813 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102166997 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102167138 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102169208 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102169491 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 3102195606 | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.40** | **51.76** |
| **Total 8087843 252 WESTCHESTER, CA - HTB** | | | | **37.36** | **14.40** | **51.76** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3034273573 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286342 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286485 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286578 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 3034286618 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735853858 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735853981 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735854137 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735854181 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| 7735859337 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.45 | 6.12 |
| | | **Total COMMON CARRIER** | | **46.70** | **14.50** | **61.20** |
| **Total 8087847 122 WESTMINSTER, CO - CB** | | | | **46.70** | **14.50** | **61.20** |

**8087849 214 WHITEHALL, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6104374010 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374103 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374133 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374255 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374258 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 6104374261 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087849 214 WHITEHALL, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5708221332 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708221445 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222201 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222321 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708222643 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5708223491 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087851 162 WILKES-BARRE, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087855 196 WYOMING, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6165301980 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301981 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301982 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301983 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| 6165301984 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.61 | 6.28 |
| | | Total COMMON CARRIER | | 23.35 | 8.05 | 31.40 |
| **Total 8087855 196 WYOMING, MI - OCB** | | | | **23.35** | **8.05** | **31.40** |
| **8087856 181 YORK, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7178454367** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7178461104** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7178466132** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7178466246** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7178466330** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **7178466454** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | **28.02** | **11.76** | **39.78** |
| **Total 8087856 181 YORK, PA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5306747535** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747710** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747741** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747784** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747798** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |

# LEVEL (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| **5306747915** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.50** | **35.52** |
| **Total 8087857 311 YUBA CITY, CA - HTB** | | | | 28.02 | 7.50 | 35.52 |
| **8087931 743 COVINA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6269150163** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269154902** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269155361** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269155629** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269156066** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269156697** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **6269380476** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.20** | **43.89** |
| **Total 8087931 743 COVINA, CA - HTB** | | | | 32.69 | 11.20 | 43.89 |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6513650906** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650907** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6513650908** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 53164166 |
| | Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6513650910 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6513650911 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6513650913 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6514565780 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516830372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516865917 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516887481 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6516887491 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6519051471 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6519051925 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6519054929 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 65.38 | 22.96 | 88.34 |
| **Total 8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | **65.38** | **22.96** | **88.34** |

**8088498 DEPT-5005 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9524475372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 4.67 | 1.64 | 6.31 |
| **Total 8088498 DEPT-5005 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9166834738 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088500 DEPT-5016 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9524408687 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088510 DEPT-5043 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9134024458 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088512 DEPT-5046 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9035234861 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088515 DEPT-5061 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2628270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 2628270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level (3)
### COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270345** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270346** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **2628270354** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270291** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270296** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270345** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270346** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **4148270354** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.40** | **63.10** |
| **Total 8088516 DEPT-5070 BUFFET'S INC.** | | | | **46.70** | **16.40** | **63.10** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8473688379** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088518 DEPT-5073 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3609850528** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088523 DEPT-5100 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8088524 DEPT-5102 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4147669661 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088524 DEPT-5102 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2034400512 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088528 DEPT-5124 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2159961443 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088529 DEPT-5125 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7177764694 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7177769218 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 9.34 | 3.28 | 12.62 |
| **Total 8088530 DEPT-5130 BUFFET'S INC.** | | | | 9.34 | 3.28 | 12.62 |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2152455470 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**LEVEL (3)** ®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088531 DEPT-5132 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088532 DEPT-5135 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 7176370271 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088532 DEPT-5135 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088536 DEPT-5202 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 8477269732 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088536 DEPT-5202 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088540 DEPT-5212 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 3148463947 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088540 DEPT-5212 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088543 DEPT-5223 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 3304999416 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088543 DEPT-5223 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088548 DEPT-5234 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 8188307572 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# LEVEL (3)
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088548 DEPT-5234 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197413299 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7607437199 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088560 DEPT-5990 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6196155232 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155233 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155234 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155235 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155236 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155390 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155391 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155392 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155393 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155394** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155395** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155396** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155397** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155398** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155399** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155440** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155441** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155442** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155446** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155447** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155448** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155449** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6196155451** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |

**LEVEL (3)** ®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155452 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6196155455 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 116.75 | 41.00 | 157.75 |
| **Total 8088562 DEPT-7101 BUFFET'S INC.** | | | | 116.75 | 41.00 | 157.75 |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8147740902 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8147740904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8147740905 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743789 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743920 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8148743930 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 28.02 | 9.84 | 37.86 |
| **Total 8088574 DEPT-7304 BUFFET'S INC.** | | | | 28.02 | 9.84 | 37.86 |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055231131 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 8055231171 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | 9.34 | 3.28 | 12.62 |
| **Total 8088577 DEPT-7307 BUFFET'S INC.** | | | | 9.34 | 3.28 | 12.62 |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| 7609437529 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088580 DEPT-7310 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5045860264 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589714 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589715 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6197589716 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 18.68 | 6.56 | 25.24 |
| **Total 8088638 DEPT-8000 BUFFET'S INC.** | | | | 18.68 | 6.56 | 25.24 |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589713 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088640 DEPT-8501 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2162522277 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 4.67 | 1.64 | 6.31 |
| **Total 8088647 DEPT-8583 BUFFET'S INC.** | | | | 4.67 | 1.64 | 6.31 |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | | | | |

# LEVEL (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **7153843155** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153843862** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153844582** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153845072** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7153846524** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.20** | **31.55** |
| **Total 8088651 DEPT-8700 BUFFET'S INC.** | | | | **23.35** | **8.20** | **31.55** |
| **8088659 DEPT-9301 BUFFET'S, INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9494924360** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **9494924362** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.28** | **12.62** |
| **Total 8088659 DEPT-9301 BUFFET'S INC.** | | | | **9.34** | **3.28** | **12.62** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6519943981** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088668 DEPT-9610 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6513650912 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088676 DEPT-9701 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088677 DEPT-9702 BUFFET'S INC.** COMMON CARRIER | | | | | | |
| 6197580722 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088677 DEPT-9702 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8088679 DEPT-9800 BUFFET'S INC.** COMMON CARRIER | | | | | | |
| 6513650904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8088679 DEPT-9800 BUFFET'S INC.** | | | | **4.67** | **1.64** | **6.31** |
| **8111067 263 SAN DIEGO, CA - HTB** COMMON CARRIER | | | | | | |
| 6196629181 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629182 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629183 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629184 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629185 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629186 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196629187 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 6196629188 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8111067 263 SAN DIEGO, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |
| **8111678 260 DENVER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3033551955 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555105 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555594 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555696 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555855 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033555923 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033556025 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| 3033556390 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.23 | 5.90 |
| | | **Total COMMON CARRIER** | | **37.36** | **9.84** | **47.20** |
| **Total 8111678 260 DENVER, CO - CB** | | | | **37.36** | **9.84** | **47.20** |
| **8114716 261 CERRITOS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5624028307 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

# LEVEL(3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5624028309 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028318 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028576 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5624028603 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160241 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160245 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5629160255 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.00** | **47.36** |
| **Total 8114716 261 CERRITOS, CA - HTB** | | | | **37.36** | **10.00** | **47.36** |

**8114960 269 FRESNO, CA - HTB #2**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592711927 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592712684 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592712978 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713120 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713278 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713321 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |

# Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592713378 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| 5592713487 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.25 | 5.92 |
| | | Total COMMON CARRIER | | 37.36 | 10.00 | 47.36 |
| **Total 8114960 269 FRESNO, CA - HTB #2** | | | | 37.36 | 10.00 | 47.36 |
| **8117123 275 DOWNEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5628615067 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628620124 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628620452 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628692839 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628696907 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628697280 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5628698054 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5629044058 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| 5629230284 | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.53 | 6.20 |
| | | Total COMMON CARRIER | | 42.03 | 13.77 | 55.80 |
| **Total 8117123 275 DOWNEY, CA - HTB** | | | | 42.03 | 13.77 | 55.80 |

**8117688 DEPT-9645 BUFFET'S INC.**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 53164166 |
| Invoice Date | Mar 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9529976549** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Mar 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.64** | **6.31** |
| **Total 8117688** | | | | **4.67** | **1.64** | **6.31** |



**LEVEL(3)®**
COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

### *Invoice*

Page 1 of 186

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Payment Due | May 17, 2017 |
| Invoice Date | April 17, 2017 |

BUFFET'S, INC.
PO BOX 21388
EAGAN MN 55121

**How to reach Level 3:**
**1-877-2LEVEL3  (1-877-253-8353)**
**Billing@level3.com**

Invoice of Broadwing Communications, LLC, a Level 3 Communications Company

### Check out the MyLevel3 customer portal!
Learn how to manage your Level 3 services
and account online, anytime using the MyLevel3
customer portal:  customerportal.level3.com.

**Going Green** has never been easier with Level 3's
paperless invoices.  Sign up and receive your
invoice via the MyLevel3 customer portal!  It's easy,
go to: My.Level3.com and select Billing > Invoice
Management > Setup > Paperless Billing.  If you
prefer to receive it via email call the number at the
top of your invoice.  Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 43,707.28 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 43,707.28 |
| | |
| Current Charges | 10,635.69 |
| Finance Charges | 488.72 |
| **Total Amount Due      USD** | **54,831.69** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay total amount due in
accordance with your payment terms.*

### *News You Can Use*

MyLevel3[SM] (formerly the Level(3)Enabled Portal) gives you the ability to view, download, validate and analyze your
invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design,
you have instant access to all of these features directly from your homepage. Visit customerportal.level3.com today to
learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

**Effective April 1, 2017, the Property Surcharge will decrease to 3.75% from 4.25%, the Cost Recovery Fee will
increase to 4.25% from 3.40% and the Administrative Expense Fee will increase to 0.95% from 0.65%.**



**LEVEL(3)®**
COMMUNICATIONS

WIRE TRANSFER INFORMATION:

Pay your bill online at: customerportal.level3.com

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BUFFET'S, INC. |
| Billing Account Number | 1093  8 |
| Invoice Number | 54339007 |
| Payment Due | **May 17, 2017** |
| | |
| **Total Amount Due      USD** | 54,831.69 |

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options. You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user? Visit customerportal.level3.com for more information on how to register. For any questions related to the Portal, email PortalAccess@level3.com or call 1-877-8LEVEL3.

**6. When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net). Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:

- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at: http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Broadwing Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

*© Level 3 Communications, LLC. All Rights Reserved. Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc. Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.*

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## CHARGE SUMMARY

| | |
|---|---:|
| Recurring Charges | 25.00 |
| Non-Recurring Charges | 7,079.56 |
| Usage Charges | 847.67 |
| Taxes, Fees and Surcharges | 2,683.46 |
| **Total Current Charges USD*** | 10,635.69 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---:|
| Current | 21,274.09 |
| 0-30 Days | 11,045.84 |
| 31-60 Days | 11,184.96 |
| 61-90 Days | 11,326.80 |
| Over 90 Days | 0.00 |
| Amount Due | 54,831.69 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---:|---:|---:|---:|---:|
| Dec 17, 2016 | 50056460 | 10,839.03 | 0.00 | 0.00 | 487.77 | 11,326.80 |
| Jan 17, 2017 | 51011410 | 10,859.18 | 0.00 | 0.00 | 325.78 | 11,184.96 |
| Feb 17, 2017 | 52099491 | 10,882.60 | 0.00 | 0.00 | 163.24 | 11,045.84 |
| Mar 17, 2017 | 53164166 | 10,638.40 | 0.00 | 0.00 | 0.00 | 10,638.40 |
| Apr 17, 2017 | 54339007 | 10,635.69 | 0.00 | 0.00 | 0.00 | 10,635.69 |
| | | 53,854.90 | 0.00 | 0.00 | 976.79 | 54,831.69 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---:|---:|---:|---:|---:|---:|
| **Taxes** | | | | | | |
| State and Local Taxes | | | | | | |
| AL Utility Gross Receipts Tax | 0.00 | 7.39 | 0.00 | 0.00 | 0.00 | 7.39 |
| AR Sales Tax | 0.00 | 0.76 | 0.12 | 0.12 | 0.00 | 1.00 |
| AZ Sales Tax | 0.00 | 0.04 | 0.00 | 0.02 | 0.00 | 0.06 |
| CA Utility Users Tax | 0.00 | 0.00 | 1.62 | 62.75 | 0.00 | 64.37 |
| CO Sales Tax | 0.00 | 0.02 | 0.01 | 2.30 | 0.00 | 2.33 |
| CT Sales Tax | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 | 8.75 |
| DE Excise Tax | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| FL Communications Services Tax | 0.00 | 9.30 | 0.52 | 5.62 | 0.00 | 15.44 |
| IA Sales Tax | 0.00 | 1.68 | 0.00 | 0.28 | 0.00 | 1.96 |
| IL Excise Tax | 0.00 | 0.00 | 0.00 | 47.35 | 0.00 | 47.35 |
| IL Utility Users Tax | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.79 |
| IN Sales Tax | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| KS Sales Tax | 0.00 | 5.02 | 0.92 | 1.17 | 0.00 | 7.11 |
| KY Sales Tax | 0.00 | 12.46 | 0.00 | 0.00 | 0.00 | 12.46 |
| KY Utility Gross Receipts License Tax | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 |
| LA Sales Tax | 0.00 | 2.97 | 0.00 | 0.00 | 0.00 | 2.97 |
| MA Sales Tax | 0.00 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 |
| ME Service Provider Tax | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Sales Tax | 0.00 | 21.52 | 0.00 | 0.00 | 0.00 | 21.52 |
| MN Sales Tax | 0.00 | 68.04 | 1.89 | 0.71 | 0.00 | 70.64 |
| MO Sales Tax | 0.00 | 0.17 | 0.05 | 0.08 | 0.00 | 0.30 |
| MS Sales Tax | 0.00 | 15.23 | 0.00 | 0.00 | 0.00 | 15.23 |
| NC Sales Tax | 0.00 | 5.94 | 0.00 | 0.00 | 0.00 | 5.94 |
| NJ Sales Tax | 0.00 | 4.39 | 0.00 | 0.00 | 0.00 | 4.39 |
| NY Sales Tax | 0.00 | 0.18 | 0.19 | 0.00 | 0.00 | 0.37 |
| OH Sales Tax | 0.00 | 10.80 | 2.45 | 0.00 | 0.00 | 13.25 |
| OR License Tax | 0.00 | 0.00 | 0.00 | 8.02 | 0.00 | 8.02 |
| PA Sales Tax | 0.00 | 28.32 | 0.00 | 1.83 | 0.00 | 30.15 |
| SC License Tax | 0.00 | 0.00 | 0.00 | 3.31 | 0.00 | 3.31 |
| TN Sales Tax | 0.00 | 12.74 | 0.02 | 0.00 | 0.00 | 12.76 |
| TX Sales Tax | 0.00 | 7.56 | 0.00 | 0.06 | 0.00 | 7.62 |
| VA Sales Tax | 0.00 | 7.53 | 0.00 | 0.00 | 0.00 | 7.53 |
| WA Sales Tax | 0.00 | 25.50 | 0.00 | 11.05 | 0.00 | 36.55 |
| WI Sales Tax | 0.00 | 10.23 | 1.06 | 0.00 | 0.00 | 11.29 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Total Taxes | **0.00** | **273.47** | **8.85** | **145.48** | **0.00** | **427.80** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,475.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.37 |
| State Universal Service Fund Surcharge | | | | | | |
| CO Universal Service Fund Surcharge | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| GA Universal Access Fund Surcharge | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| IL Universal Service Fund Surcharge | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| IN Universal Service Fund Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| MI Universal Service Fund Surcharge | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| OR Universal Service Fund Surcharge | 0.00 | 1.32 | 0.00 | 0.00 | 0.00 | 1.32 |
| SC Universal Service Fund Surcharge | 0.00 | 6.07 | 0.00 | 0.00 | 0.00 | 6.07 |
| TX Universal Service Fund Surcharge | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 |
| State and Local Surcharges | | | | | | |
| CA High Cost Fund-A Surcharge | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.23 |
| CA Public Utility Commission (PUC) Fee | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.21 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.35 |
| CA Teleconnect Fund Surcharge | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 3.96 | 0.00 | 0.00 | 0.00 | 3.96 |
| CT Telecommunications Relay Service Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Public Utility Commission (PUC) Fee | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 2.12 | 0.00 | 0.00 | 0.00 | 2.12 |
| IN Gross Receipts Surcharge | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 1.80 |
| KY Gross Receipts Surcharge | 0.00 | 2.77 | 0.00 | 0.00 | 0.00 | 2.77 |
| MD Gross Receipts Tax Surcharge | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| MS Public Utility Commission (PUC) Fee | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| NY Section 186-e MCTD Surcharge | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 |
| NY Section 186-e Surcharge | 0.00 | 5.28 | 0.00 | 0.00 | 0.00 | 5.28 |
| OR Gross Receipts Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.10 |
| OR Public Utility Commission (PUC) Fee | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| PA Gross Receipts Tax Surcharge | 0.00 | 23.71 | 0.00 | 0.00 | 0.00 | 23.71 |
| WA Utility Users Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 | 0.61 |
| State and Local 911 Fees | | | | | | |
| CA 911 Fee | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| Administrative Expense Fee | 66.75 | 0.00 | 0.00 | 0.00 | 0.00 | 66.75 |
| Property Surcharge | 0.00 | 297.27 | 0.00 | 0.00 | 0.00 | 297.27 |
| Cost Recovery Fee | 0.00 | 330.79 | 0.00 | 0.00 | 0.00 | 330.79 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| VA Recovery Surcharge | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| Franchise Cost Recovery | 0.00 | 20.58 | 6.00 | 6.50 | 0.00 | 33.08 |
| **Total Fees and Surcharges** | **1,542.12** | **699.89** | **6.44** | **7.21** | **0.00** | **2,255.66** |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | **1,542.12** | **973.36** | **15.29** | **152.69** | **0.00** | **2,683.46** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES NORTH POINTE SHOPPING CTR, MODESTO, CA** | | | | |
| Voice Services | Usage Charges | 8.02 | 1.25 | 9.27 |
| Voice Services | Non-Recurring Charges | 56.04 | 19.92 | 75.96 |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total NORTH POINTE SHOPPING CTR, MODESTO, CA** | | **64.06** | **21.17** | **85.23** |
| **Total 1008140961** | | **64.06** | **21.17** | **85.23** |
| 1008149872 DEPT-5240 BUFFET'S INC DIV 2 OFFICE, TYRONE, GA | | | | |
| Voice Services | Non-Recurring Charges | 7.62 | 2.19 | 9.81 |
| | **Total DIV 2 OFFICE, TYRONE, GA** | **7.62** | **2.19** | **9.81** |
| **Total 1008149872** | | **7.62** | **2.19** | **9.81** |
| 1008150454 DEPT-8551 BUFFET'S INC 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 2.54 | 0.94 | 3.48 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **2.54** | **0.94** | **3.48** |
| **Total 1008150454** | | **2.54** | **0.94** | **3.48** |
| 1008151939 DEPT-0329 BUFFET'S INC 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **37.36** | **13.84** | **51.20** |
| **Total 1008151939** | | **37.36** | **13.84** | **51.20** |
| 1008158289 0339 HAYWARD, CA - HTB STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| Voice Services | Usage Charges | 0.05 | 0.00 | 0.05 |
| Voice Services | Non-Recurring Charges | 20.32 | 8.32 | 28.64 |
| | **Total STR 0339 JJ NORTH, HAYWARD, CA** | **20.37** | **8.32** | **28.69** |
| **Total 1008158289** | | **20.37** | **8.32** | **28.69** |
| 1008158290 0340 FAIRFIELD, CA - HTB STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| Voice Services | Usage Charges | 0.25 | 0.03 | 0.28 |
| Voice Services | Non-Recurring Charges | 12.70 | 3.85 | 16.55 |
| | **Total STR 0340 JJ NORTH, FAIRFIELD, CA** | **12.95** | **3.88** | **16.83** |
| **Total 1008158290** | | **12.95** | **3.88** | **16.83** |
| 1008158291 0341 CONCORD, CA - HTB STR 0341 JJ NORTH, CONCORD, CA | | | | |
| Voice Services | Non-Recurring Charges | 12.70 | 3.55 | 16.25 |
| Voice Services | Usage Charges | 2.78 | 0.67 | 3.45 |
| | **Total STR 0341 JJ NORTH, CONCORD, CA** | **15.48** | **4.22** | **19.70** |
| **Total 1008158291** | | **15.48** | **4.22** | **19.70** |
| 1008160762 BUFFETS, INC/TAHOE JOES STORE #831 4015 W. CALDWELL, VISALIA, CA | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 13.20 | 59.90 |
| Voice Services | Usage Charges | 2.76 | 0.21 | 2.97 |
| | **Total 4015 W. CALDWELL, VISALIA, CA** | **49.46** | **13.41** | **62.87** |
| **Total 1008160762** | | **49.46** | **13.41** | **62.87** |
| 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2101, Greenville, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2101, Greenville, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162137** | | **18.68** | **5.92** | **24.60** |
| 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2103, Anderson, SC | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.88 | 36.90 |
| | **Total STORE # 2103, Anderson, SC** | **28.02** | **8.88** | **36.90** |
| **Total 1008162139** | | **28.02** | **8.88** | **36.90** |
| 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2105, Columbia, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2105, Columbia, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162141** | | **18.68** | **5.92** | **24.60** |
| 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2106, Greenwood, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2106, Greenwood, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162142** | | **18.68** | **5.92** | **24.60** |
| 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2107, Spartanburg, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2107, Spartanburg, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162143** | | **18.68** | **5.92** | **24.60** |
| 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2112, Augusta, GA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.70 | 30.05 |
| | **Total STORE # 2112, Augusta, GA** | **23.35** | **6.70** | **30.05** |
| **Total 1008162148** | | **23.35** | **6.70** | **30.05** |
| 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2118, Rome, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Usage Charges | 1.32 | 0.36 | 1.68 |
| | **Total STORE # 2118, Rome, GA** | **20.00** | **5.72** | **25.72** |
| **Total 1008162153** | | **20.00** | **5.72** | **25.72** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2126, Greer, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2126, Greer, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162160** | | **18.68** | **5.92** | **24.60** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2128, Corydon, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | **Total STORE # 2128, Corydon, IN** | **18.68** | **5.56** | **24.24** |
| **Total 1008162162** | | **18.68** | **5.56** | **24.24** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2130, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2130, Louisville, KY** | **18.68** | **7.00** | **25.68** |
| **Total 1008162163** | | **18.68** | **7.00** | **25.68** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2134, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | **Total STORE # 2134, Indianapolis, IN** | **18.68** | **5.56** | **24.24** |
| **Total 1008162165** | | **18.68** | **5.56** | **24.24** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2136, Millington, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2136, Millington, TN** | **18.68** | **7.00** | **25.68** |
| **Total 1008162167** | | **18.68** | **7.00** | **25.68** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2138, Summerville, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| Voice Services | Usage Charges | 0.27 | 0.02 | 0.29 |
| | **Total STORE # 2138, Summerville, SC** | **18.95** | **5.94** | **24.89** |
| **Total 1008162169** | | **18.95** | **5.94** | **24.89** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2144, Tuscaloosa, AL** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| | **Total STORE # 2144, Tuscaloosa, AL** | **23.35** | **8.30** | **31.65** |
| **Total 1008162172** | | **23.35** | **8.30** | **31.65** |
| **1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2161, Marion, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.96 | 25.64 |
| | **Total STORE # 2161, Marion, OH** | **18.68** | **6.96** | **25.64** |
| **Total 1008162176** | | **18.68** | **6.96** | **25.64** |
| **1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2169, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | **Total STORE # 2169, Indianapolis, IN** | **18.68** | **5.56** | **24.24** |
| **Total 1008162181** | | **18.68** | **5.56** | **24.24** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2185, Lake Charles, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.16 | 24.84 |
| Voice Services | Usage Charges | 2.36 | 0.61 | 2.97 |
| | **Total STORE # 2185, Lake Charles, LA** | **21.04** | **6.77** | **27.81** |
| **Total 1008162187** | | **21.04** | **6.77** | **27.81** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2195, Cedar Rapids, IA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| Voice Services | Usage Charges | 31.00 | 2.80 | 33.80 |
| | **Total STORE # 2195, Cedar Rapids, IA** | **49.68** | **8.04** | **57.72** |
| **Total 1008162192** | | **49.68** | **8.04** | **57.72** |
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2212, Westland, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | **Total STORE # 2212, Westland, MI** | **18.68** | **6.76** | **25.44** |
| **Total 1008162199** | | **18.68** | **6.76** | **25.44** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2213, Springfield, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | **Total STORE # 2213, Springfield, MO** | **18.68** | **5.24** | **23.92** |
| **Total 1008162200** | | **18.68** | **5.24** | **23.92** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2218, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.68 | 26.36 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Usage Charges | 32.52 | 13.04 | 45.56 |
| | **Total STORE # 2218, Shawnee, KS** | **51.20** | **20.72** | **71.92** |
| **Total 1008162202** | | **51.20** | **20.72** | **71.92** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2221, Wichita, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.79 | 6.46 |
| | **Total STORE # 2221, Wichita, KS** | **4.67** | **1.79** | **6.46** |
| **Total 1008162204** | | **4.67** | **1.79** | **6.46** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2225, Denham Springs, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.16 | 24.84 |
| | **Total STORE # 2225, Denham Springs, LA** | **18.68** | **6.16** | **24.84** |
| **Total 1008162207** | | **18.68** | **6.16** | **24.84** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2235, Clive, IA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | **Total STORE # 2235, Clive, IA** | **18.68** | **5.24** | **23.92** |
| **Total 1008162212** | | **18.68** | **5.24** | **23.92** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2255, Joplin, MO** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.31 | 5.98 |
| | **Total STORE # 2255, Joplin, MO** | **4.67** | **1.31** | **5.98** |
| **Total 1008162222** | | **4.67** | **1.31** | **5.98** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2256, Lansing, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | **Total STORE # 2256, Lansing, MI** | **18.68** | **6.76** | **25.44** |
| **Total 1008162223** | | **18.68** | **6.76** | **25.44** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2261, Bowling Green, KY** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 5.25 | 19.26 |
| Voice Services | Usage Charges | 2.89 | 0.93 | 3.82 |
| | **Total STORE # 2261, Bowling Green, KY** | **16.90** | **6.18** | **23.08** |
| **Total 1008162225** | | **16.90** | **6.18** | **23.08** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2262, NORTH Myrtle Beach, SC** | | | | |
| Voice Services | Usage Charges | 15.11 | 4.74 | 19.85 |
| Voice Services | Non-Recurring Charges | 14.01 | 4.44 | 18.45 |
| | **Total STORE # 2262, NORTH Myrtle Beach, SC** | **29.12** | **9.18** | **38.30** |
| **Total 1008162226** | | **29.12** | **9.18** | **38.30** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2267, Salisbury, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| | **Total STORE # 2267, Salisbury, NC** | **18.68** | **6.88** | **25.56** |
| **Total 1008162231** | | **18.68** | **6.88** | **25.56** |
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2269, Comstock Park, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| | **Total STORE # 2269, Comstock Park, MI** | **4.67** | **1.69** | **6.36** |
| **Total 1008162233** | | **4.67** | **1.69** | **6.36** |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2271, Paducah, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2271, Paducah, KY** | **18.68** | **7.00** | **25.68** |
| **Total 1008162234** | | **18.68** | **7.00** | **25.68** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2278, Conroe, TX** | | | | |
| Voice Services | Usage Charges | 16.64 | 5.31 | 21.95 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | **Total STORE # 2278, Conroe, TX** | **35.32** | **12.03** | **47.35** |
| **Total 1008162239** | | **35.32** | **12.03** | **47.35** |
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2287, Champaign, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| | **Total STORE # 2287, Champaign, IL** | **18.68** | **8.48** | **27.16** |
| **Total 1008162245** | | **18.68** | **8.48** | **27.16** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2293, Suffolk, VA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.52 | 25.20 |
| | **Total STORE # 2293, Suffolk, VA** | **18.68** | **6.52** | **25.20** |
| **Total 1008162247** | | **18.68** | **6.52** | **25.20** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2296, Lake Jackson, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2296, Lake Jackson, TX | 18.68 | 6.72 | 25.40 |
| **Total 1008162249** | | **18.68** | **6.72** | **25.40** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2302, Seneca, SC** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.48 | 6.15 |
| | Total STORE # 2302, Seneca, SC | 4.67 | 1.48 | 6.15 |
| **Total 1008162252** | | **4.67** | **1.48** | **6.15** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2304, Columbus, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| Voice Services | Usage Charges | 6.32 | 2.23 | 8.55 |
| | Total STORE # 2304, Columbus, MS | 25.00 | 9.11 | 34.11 |
| **Total 1008162254** | | **25.00** | **9.11** | **34.11** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2305, Tyler, TX** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | Total STORE # 2305, Tyler, TX | 18.68 | 6.72 | 25.40 |
| **Total 1008162255** | | **18.68** | **6.72** | **25.40** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2309, Farmington, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2309, Farmington, MO | 18.68 | 5.24 | 23.92 |
| **Total 1008162258** | | **18.68** | **5.24** | **23.92** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2314, Elizabethtown, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.75 | 32.10 |
| | Total STORE # 2314, Elizabethtown, KY | 23.35 | 8.75 | 32.10 |
| **Total 1008162261** | | **23.35** | **8.75** | **32.10** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2320, Hattiesburg, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| | Total STORE # 2320, Hattiesburg, MS | 18.68 | 6.88 | 25.56 |
| **Total 1008162266** | | **18.68** | **6.88** | **25.56** |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2321, Cape Girardeau, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2321, Cape Girardeau, MO | 18.68 | 5.24 | 23.92 |
| **Total 1008162267** | | **18.68** | **5.24** | **23.92** |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2324, Horn Lake, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| | Total STORE # 2324, Horn Lake, MS | 18.68 | 6.88 | 25.56 |
| **Total 1008162269** | | **18.68** | **6.88** | **25.56** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2327, Orangeburg, SC** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.40 | 30.75 |
| | Total STORE # 2327, Orangeburg, SC | 23.35 | 7.40 | 30.75 |
| **Total 1008162272** | | **23.35** | **7.40** | **30.75** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2328, Ruston, LA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.16 | 24.84 |
| | Total STORE # 2328, Ruston, LA | 18.68 | 6.16 | 24.84 |
| **Total 1008162273** | | **18.68** | **6.16** | **24.84** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2331, Meridian, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| | Total STORE # 2331, Meridian, MS | 18.68 | 6.88 | 25.56 |
| **Total 1008162276** | | **18.68** | **6.88** | **25.56** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2332, Beckley, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2332, Beckley, WV | 18.68 | 5.24 | 23.92 |
| **Total 1008162277** | | **18.68** | **5.24** | **23.92** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2334, Wooster, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | Total STORE # 2334, Wooster, OH | 18.68 | 6.76 | 25.44 |
| **Total 1008162279** | | **18.68** | **6.76** | **25.44** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2340, Roanoke Rapids, NC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2340, Roanoke Rapids, NC | **18.68** | **6.88** | **25.56** |
| **Total 1008162284** | | **18.68** | **6.88** | **25.56** |
| 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2343, Dalton, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| | Total STORE # 2343, Dalton, GA | **18.68** | **5.36** | **24.04** |
| **Total 1008162286** | | **18.68** | **5.36** | **24.04** |
| 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2345, Effingham, IL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.28 | 25.96 |
| Voice Services | Usage Charges | 30.81 | 9.97 | 40.78 |
| | Total STORE # 2345, Effingham, IL | **49.49** | **17.25** | **66.74** |
| **Total 1008162288** | | **49.49** | **17.25** | **66.74** |
| 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2347, Poplar Bluff, MO | | | | |
| Voice Services | Usage Charges | 30.39 | 7.86 | 38.25 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2347, Poplar Bluff, MO | **49.07** | **13.10** | **62.17** |
| **Total 1008162290** | | **49.07** | **13.10** | **62.17** |
| 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2348, Jonesboro, AR | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.62 | 12.96 |
| | Total STORE # 2348, Jonesboro, AR | **9.34** | **3.62** | **12.96** |
| **Total 1008162291** | | **9.34** | **3.62** | **12.96** |
| 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2352, Foley, AL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | Total STORE # 2352, Foley, AL | **18.68** | **6.64** | **25.32** |
| **Total 1008162294** | | **18.68** | **6.64** | **25.32** |
| 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2357, Commerce, GA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.70 | 30.05 |
| Voice Services | Usage Charges | 11.25 | 2.00 | 13.25 |
| | Total STORE # 2357, Commerce, GA | **34.60** | **8.70** | **43.30** |
| **Total 1008162298** | | **34.60** | **8.70** | **43.30** |
| 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2360, Crossville, TN | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.50 | 12.84 |
| | Total STORE # 2360, Crossville, TN | **9.34** | **3.50** | **12.84** |
| **Total 1008162301** | | **9.34** | **3.50** | **12.84** |
| 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2362, Cullman, AL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| | Total STORE # 2362, Cullman, AL | **18.68** | **6.64** | **25.32** |
| **Total 1008162303** | | **18.68** | **6.64** | **25.32** |
| 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2370, Asheville, NC | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 5.16 | 19.17 |
| Voice Services | Usage Charges | 1.72 | 0.63 | 2.35 |
| | Total STORE # 2370, Asheville, NC | **15.73** | **5.79** | **21.52** |
| **Total 1008162308** | | **15.73** | **5.79** | **21.52** |
| 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2371, Stockbridge, GA | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.34 | 6.01 |
| | Total STORE # 2371, Stockbridge, GA | **4.67** | **1.34** | **6.01** |
| **Total 1008162309** | | **4.67** | **1.34** | **6.01** |
| 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2378, Owensboro, KY | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total STORE # 2378, Owensboro, KY | **18.68** | **7.00** | **25.68** |
| **Total 1008162314** | | **18.68** | **7.00** | **25.68** |
| 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2380, Greeneville, TN | | | | |
| Voice Services | Usage Charges | 2.37 | 0.87 | 3.24 |
| Voice Services | Non-Recurring Charges | 14.01 | 5.25 | 19.26 |
| | Total STORE # 2380, Greeneville, TN | **16.38** | **6.12** | **22.50** |
| **Total 1008162316** | | **16.38** | **6.12** | **22.50** |
| 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2381, Prattville, AL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2381, Prattville, AL** | **18.68** | **6.64** | **25.32** |
| **Total 1008162317** | **18.68** | **6.64** | **25.32** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2382, Marrero, LA** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 6.24 | 24.92 |
| **Total STORE # 2382, Marrero, LA** | **18.68** | **6.24** | **24.92** |
| **Total 1008162318** | **18.68** | **6.24** | **24.92** |
| **1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2387, Georgetown, SC** | | | |
| Voice Services   Non-Recurring Charges | 4.67 | 1.48 | 6.15 |
| **Total STORE # 2387, Georgetown, SC** | **4.67** | **1.48** | **6.15** |
| **Total 1008162323** | **4.67** | **1.48** | **6.15** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2388, Johnstown, PA** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 8.12 | 26.80 |
| **Total STORE # 2388, Johnstown, PA** | **18.68** | **8.12** | **26.80** |
| **Total 1008162324** | **18.68** | **8.12** | **26.80** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2391, Moline, IL** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| **Total STORE # 2391, Moline, IL** | **18.68** | **8.48** | **27.16** |
| **Total 1008162327** | **18.68** | **8.48** | **27.16** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2393, Middlesboro, KY** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| **Total STORE # 2393, Middlesboro, KY** | **18.68** | **7.00** | **25.68** |
| **Total 1008162329** | **18.68** | **7.00** | **25.68** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2394, Hanover, PA** | | | |
| Voice Services   Usage Charges | 16.17 | 6.94 | 23.11 |
| Voice Services   Non-Recurring Charges | 18.68 | 8.12 | 26.80 |
| **Total STORE # 2394, Hanover, PA** | **34.85** | **15.06** | **49.91** |
| **Total 1008162330** | **34.85** | **15.06** | **49.91** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2396, Conway, SC** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| **Total STORE # 2396, Conway, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162332** | **18.68** | **5.92** | **24.60** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2397, Alcoa, TN** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| **Total STORE # 2397, Alcoa, TN** | **18.68** | **7.00** | **25.68** |
| **Total 1008162333** | **18.68** | **7.00** | **25.68** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2398, Union City, TN** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Voice Services   Usage Charges | 13.93 | 5.09 | 19.02 |
| **Total STORE # 2398, Union City, TN** | **32.61** | **12.09** | **44.70** |
| **Total 1008162334** | **32.61** | **12.09** | **44.70** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2405, Surfside Beach, SC** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| **Total STORE # 2405, Surfside Beach, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162340** | **18.68** | **5.92** | **24.60** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2406, Picayune, MS** | | | |
| Voice Services   Non-Recurring Charges | 23.35 | 8.60 | 31.95 |
| Voice Services   Usage Charges | 27.05 | 8.76 | 35.81 |
| **Total STORE # 2406, Picayune, MS** | **50.40** | **17.36** | **67.76** |
| **Total 1008162341** | **50.40** | **17.36** | **67.76** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2408, Sylva, NC** | | | |
| Voice Services   Non-Recurring Charges | 14.01 | 5.16 | 19.17 |
| Voice Services   Usage Charges | 0.70 | 0.05 | 0.75 |
| **Total STORE # 2408, Sylva, NC** | **14.71** | **5.21** | **19.92** |
| **Total 1008162342** | **14.71** | **5.21** | **19.92** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2409, Pearl, MS** | | | |
| Voice Services   Non-Recurring Charges | 18.68 | 7.52 | 26.20 |
| **Total STORE # 2409, Pearl, MS** | **18.68** | **7.52** | **26.20** |
| **Total 1008162343** | **18.68** | **7.52** | **26.20** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2410, Valdosta, GA** | | | |
| Voice Services   Non-Recurring Charges | 4.67 | 1.34 | 6.01 |

**LEVEL (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total  STORE # 2410, Valdosta, GA | 4.67 | 1.34 | 6.01 |
| **Total 1008162344** | | **4.67** | **1.34** | **6.01** |
| 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2416, Clarksburg, WV | | | | |
| Voice Services | Usage Charges | 3.95 | 0.53 | 4.48 |
| Voice Services | Non-Recurring Charges | 14.01 | 3.93 | 17.94 |
| | Total  STORE # 2416, Clarksburg, WV | 17.96 | 4.46 | 22.42 |
| **Total 1008162349** | | **17.96** | **4.46** | **22.42** |
| 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2418, Charleston, WV | | | | |
| Voice Services | Usage Charges | 3.24 | 0.53 | 3.77 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total  STORE # 2418, Charleston, WV | 21.92 | 5.77 | 27.69 |
| **Total 1008162351** | | **21.92** | **5.77** | **27.69** |
| 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2419, Waycross, GA | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.02 | 18.03 |
| Voice Services | Usage Charges | 3.46 | 0.80 | 4.26 |
| | Total  STORE # 2419, Waycross, GA | 17.47 | 4.82 | 22.29 |
| **Total 1008162352** | | **17.47** | **4.82** | **22.29** |
| 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2423, Crestview, FL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.24 | 26.92 |
| Voice Services | Usage Charges | 3.64 | 1.51 | 5.15 |
| | Total  STORE # 2423, Crestview, FL | 22.32 | 9.75 | 32.07 |
| **Total 1008162355** | | **22.32** | **9.75** | **32.07** |
| 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2424, Princeton, WV | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.62 | 11.96 |
| Voice Services | Usage Charges | 9.53 | 2.52 | 12.05 |
| | Total  STORE # 2424, Princeton, WV | 18.87 | 5.14 | 24.01 |
| **Total 1008162356** | | **18.87** | **5.14** | **24.01** |
| 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2425, Elkhart, IN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | Total  STORE # 2425, Elkhart, IN | 18.68 | 5.56 | 24.24 |
| **Total 1008162357** | | **18.68** | **5.56** | **24.24** |
| 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE 331 NORTH CREEK DR, festus, mo | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total  331 NORTH CREEK DR, festus, mo | 18.68 | 5.24 | 23.92 |
| **Total 1008162360** | | **18.68** | **5.24** | **23.92** |
| 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2430, Murray, KY | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total  STORE # 2430, Murray, KY | 18.68 | 7.00 | 25.68 |
| **Total 1008162361** | | **18.68** | **7.00** | **25.68** |
| 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2433, Pace, FL | | | | |
| Voice Services | Usage Charges | 20.61 | 9.19 | 29.80 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.52 | 26.20 |
| | Total  STORE # 2433, Pace, FL | 39.29 | 16.71 | 56.00 |
| **Total 1008162364** | | **39.29** | **16.71** | **56.00** |
| 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2434, Statesboro, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| | Total  STORE # 2434, Statesboro, GA | 18.68 | 5.36 | 24.04 |
| **Total 1008162365** | | **18.68** | **5.36** | **24.04** |
| 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2435, Lebanon, TN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Voice Services | Usage Charges | 2.18 | 0.75 | 2.93 |
| | Total  STORE # 2435, Lebanon, TN | 20.86 | 7.75 | 28.61 |
| **Total 1008162366** | | **20.86** | **7.75** | **28.61** |
| 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2436, MOUNT VERNON, IL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.52 | 26.20 |
| Voice Services | Usage Charges | 14.81 | 5.46 | 20.27 |
| | Total  STORE # 2436, MOUNT VERNON, IL | 33.49 | 12.98 | 46.47 |
| **Total 1008162367** | | **33.49** | **12.98** | **46.47** |
| 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2439, Michigan City, IN | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.17 | 18.18 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2439, Michigan City, IN | **14.01** | **4.17** | **18.18** |
| **Total 1008162369** | | **14.01** | **4.17** | **18.18** |
| 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2440, Corinth, MS | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| Voice Services | Usage Charges | 5.08 | 1.70 | 6.78 |
| | Total STORE # 2440, Corinth, MS | **23.76** | **8.58** | **32.34** |
| **Total 1008162370** | | **23.76** | **8.58** | **32.34** |
| 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2441, Sandusky, OH | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.96 | 26.64 |
| Voice Services | Usage Charges | 0.48 | 0.11 | 0.59 |
| | Total STORE # 2441, Sandusky, OH | **19.16** | **8.07** | **27.23** |
| **Total 1008162371** | | **19.16** | **8.07** | **27.23** |
| 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2454, NORTH Augusta, SC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | Total STORE # 2454, NORTH Augusta, SC | **18.68** | **5.92** | **24.60** |
| **Total 1008162380** | | **18.68** | **5.92** | **24.60** |
| 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2456, Griffin, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| Voice Services | Usage Charges | 0.07 | 0.01 | 0.08 |
| | Total STORE # 2456, Griffin, GA | **18.75** | **5.37** | **24.12** |
| **Total 1008162382** | | **18.75** | **5.37** | **24.12** |
| 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2461, Dawsonville, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| | Total STORE # 2461, Dawsonville, GA | **18.68** | **5.36** | **24.04** |
| **Total 1008162386** | | **18.68** | **5.36** | **24.04** |
| 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2462, Gardendale, AL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| | Total STORE # 2462, Gardendale, AL | **18.68** | **6.88** | **25.56** |
| **Total 1008162387** | | **18.68** | **6.88** | **25.56** |
| 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2465, Mechanicsburg, PA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.12 | 26.80 |
| | Total STORE # 2465, Mechanicsburg, PA | **18.68** | **8.12** | **26.80** |
| **Total 1008162390** | | **18.68** | **8.12** | **26.80** |
| 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2469, Athens, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| | Total STORE # 2469, Athens, GA | **18.68** | **5.36** | **24.04** |
| **Total 1008162394** | | **18.68** | **5.36** | **24.04** |
| 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2474, Waxahachie, TX | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | Total STORE # 2474, Waxahachie, TX | **18.68** | **6.72** | **25.40** |
| **Total 1008162399** | | **18.68** | **6.72** | **25.40** |
| 8081118 BUFFET'S INC. 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Usage Charges | 5.99 | 1.50 | 7.49 |
| Voice Services | Non-Recurring Charges | 32.69 | 12.11 | 44.80 |
| | Total 1460 BUFFET WAY, EAGAN, MN | **38.68** | **13.61** | **52.29** |
| PO BOX 21388, EAGAN, MN | | | | |
| Other Services | Recurring Charges | 25.00 | 9.23 | 34.23 |
| | Total PO BOX 21388, EAGAN, MN | **25.00** | **9.23** | **34.23** |
| **Total 8081118** | | **63.68** | **22.84** | **86.52** |
| 8087461 239 ALEXANDRIA, VA - OCB MOUNT VERNON SHOPPING CTR, Alexandria, VA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.15 | 31.50 |
| | Total MOUNT VERNON SHOPPING CTR, Alexandria, VA | **23.35** | **8.15** | **31.50** |
| **Total 8087461** | | **23.35** | **8.15** | **31.50** |
| 8087462 198 AMHERST, NY - OCB MEDIA PLAY SHOPPING CTR, Amherst, NY | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.30 | 30.65 |
| | Total MEDIA PLAY SHOPPING CTR, Amherst, NY | **23.35** | **7.30** | **30.65** |
| **Total 8087462** | | **23.35** | **7.30** | **30.65** |
| 8087465 160 ANNAPOLIS, MD - OCB FOREST PLAZA, Annapolis, MD | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.28 | 24.96 |

Billing Account Number **1093**
Invoice Number 54339007
Invoice Date Apr 17, 2017

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total FOREST PLAZA, Annapolis, MD | 18.68 | 6.28 | 24.96 |
| **Total 8087465** | | **18.68** | **6.28** | **24.96** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | |
| **TOWN & COUNTRY CENTER, Arlington Heights, IL** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 19.08 | 61.11 |
| | Total TOWN & COUNTRY CENTER, Arlington Heights, IL | 42.03 | 19.08 | 61.11 |
| **Total 8087467** | | **42.03** | **19.08** | **61.11** |
| **8087468 512 ARLINGTON, TX - HTB** | | | | |
| **BARDIN PLACE SHOP. MALL, Arlington, TX** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| | Total BARDIN PLACE SHOP. MALL, Arlington, TX | 4.67 | 1.68 | 6.35 |
| **Total 8087468** | | **4.67** | **1.68** | **6.35** |
| **8087469 110 ARVADA, CO - CB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.65 | 32.00 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 23.35 | 8.65 | 32.00 |
| **Total 8087469** | | **23.35** | **8.65** | **32.00** |
| **8087472 739 BAKERSFIELD, CA - HTB** | | | | |
| **4221 SOUTH H STREET, BAKERSFIELD, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 28.88 | 7.75 | 36.63 |
| | Total 4221 SOUTH H STREET, BAKERSFIELD, CA | 61.57 | 16.99 | 78.56 |
| **Total 8087472** | | **61.57** | **16.99** | **78.56** |
| **8087474 823 BAKERSFIELD, CA - TJ** | | | | |
| **9000 MING AVE, Bakersfield, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 14.52 | 65.89 |
| Voice Services | Usage Charges | 2.17 | 0.35 | 2.52 |
| | Total 9000 MING AVE, Bakersfield, CA | 53.54 | 14.87 | 68.41 |
| **Total 8087474** | | **53.54** | **14.87** | **68.41** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | |
| **5700 BECKLEY ROAD, BATTLE CREEK, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| | Total 5700 BECKLEY ROAD, BATTLE CREEK, MI | 23.35 | 8.45 | 31.80 |
| **Total 8087475** | | **23.35** | **8.45** | **31.80** |
| **8087476 293 BAY SHORE, NY - OCB** | | | | |
| **SOUTH SHORE MALL, Bay Shore, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.50 | 30.85 |
| | Total SOUTH SHORE MALL, Bay Shore, NY | 23.35 | 7.50 | 30.85 |
| **Total 8087476** | | **23.35** | **7.50** | **30.85** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | |
| **3790 SW HALL BOULEVARD, BEAVERTON, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.25 | 32.60 |
| Voice Services | Usage Charges | 1.25 | 0.36 | 1.61 |
| | Total 3790 SW HALL BOULEVARD, BEAVERTON, OR | 24.60 | 9.61 | 34.21 |
| **Total 8087477** | | **24.60** | **9.61** | **34.21** |
| **8087478 767 BELL, CA - HTB** | | | | |
| **BELL PALM PLAZA, Bell, CA** | | | | |
| Voice Services | Usage Charges | 6.69 | 2.53 | 9.22 |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| | Total BELL PALM PLAZA, Bell, CA | 39.38 | 11.77 | 51.15 |
| **Total 8087478** | | **39.38** | **11.77** | **51.15** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | |
| **FACTORIA MALL, BELLEVUE, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.60 | 32.95 |
| | Total FACTORIA MALL, BELLEVUE, WA | 23.35 | 9.60 | 32.95 |
| **Total 8087479** | | **23.35** | **9.60** | **32.95** |
| **8067480 282 BELLINGHAM, WA - OCB** | | | | |
| **1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.20 | 32.55 |
| | Total 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | 23.35 | 9.20 | 32.55 |
| **Total 8087480** | | **23.35** | **9.20** | **32.55** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | |
| **154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.64 | 39.66 |
| | Total 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | 28.02 | 11.64 | 39.66 |
| **Total 8087483** | | **28.02** | **11.64** | **39.66** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | |
| **THE PLAZA AT DEPAUL, Bridgeton, MO** | | | | |
| Voice Services | Usage Charges | 2.67 | 0.71 | 3.38 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.20 | 30.55 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total THE PLAZA AT DEPAUL, Bridgeton, MO | **26.02** | **7.91** | **33.93** |
| **Total 8087487** | **26.02** | **7.91** | **33.93** |
| **8087492 744 BUENA PARK, CA - HTB** | | | |
| **8958 KNOTT AVENUE, BUENA PARK, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total 8958 KNOTT AVENUE, BUENA PARK, CA | **28.02** | **7.92** | **35.94** |
| **Total 8087492** | **28.02** | **7.92** | **35.94** |
| **8087493 256 BURBANK, CA - HTB** | | | |
| **1850 EMPIRE AVENUE, BURBANK, CA** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.84 | 6.51 |
| Total 1850 EMPIRE AVENUE, BURBANK, CA | **4.67** | **1.84** | **6.51** |
| **Total 8087493** | **4.67** | **1.84** | **6.51** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | |
| **50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | | | |
| Voice Services — Usage Charges | 9.45 | 3.46 | 12.91 |
| Voice Services — Non-Recurring Charges | 46.70 | 17.30 | 64.00 |
| Total 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | **56.15** | **20.76** | **76.91** |
| **Total 8087494** | **56.15** | **20.76** | **76.91** |
| **8087496 320 BUTLER, PA - OCB** | | | |
| **268 MORAINE POINTE PLAZA, BUTLER, PA** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 2.03 | 6.70 |
| Total 268 MORAINE POINTE PLAZA, BUTLER, PA | **4.67** | **2.03** | **6.70** |
| **Total 8087496** | **4.67** | **2.03** | **6.70** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | |
| **FALLBROOK MALL, Canoga Park, CA** | | | |
| Voice Services — Non-Recurring Charges | 65.38 | 26.18 | 91.56 |
| Voice Services — Usage Charges | 10.88 | 4.17 | 15.05 |
| Total FALLBROOK MALL, Canoga Park, CA | **76.26** | **30.35** | **106.61** |
| **Total 8087498** | **76.26** | **30.35** | **106.61** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | |
| **COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| Total COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL | **18.68** | **8.48** | **27.16** |
| **Total 8087509** | **18.68** | **8.48** | **27.16** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | |
| **BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | | | |
| Voice Services — Usage Charges | 9.03 | 4.10 | 13.13 |
| Voice Services — Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| Total BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | **27.71** | **12.58** | **40.29** |
| **Total 8087510** | **27.71** | **12.58** | **40.29** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | |
| **LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 14.84 | 47.53 |
| Total LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | **32.69** | **14.84** | **47.53** |
| **Total 8087512** | **32.69** | **14.84** | **47.53** |
| **8087513 706 CHICO, CA - HTB** | | | |
| **CHICO CROSSROADS CENTER, Chico, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total CHICO CROSSROADS CENTER, Chico, CA | **28.02** | **7.92** | **35.94** |
| **Total 8087513** | **28.02** | **7.92** | **35.94** |
| **8087514 217 CHINO, CA - HTB** | | | |
| **3920 GRAND AVENUE, CHINO, CA** | | | |
| Voice Services — Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total 3920 GRAND AVENUE, CHINO, CA | **28.02** | **7.92** | **35.94** |
| **Total 8087514** | **28.02** | **7.92** | **35.94** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | |
| **1325 NEW CHURCHMAN ROAD, Newark, DE** | | | |
| Voice Services — Usage Charges | 6.53 | 1.65 | 8.18 |
| Voice Services — Non-Recurring Charges | 37.36 | 10.48 | 47.84 |
| Total 1325 NEW CHURCHMAN ROAD, Newark, DE | **43.89** | **12.13** | **56.02** |
| **Total 8087515** | **43.89** | **12.13** | **56.02** |
| **8087516 705 CHULA VISTA, CA - HTB** | | | |
| **HOMETOWN SQUARE, CHULA VISTA, CA** | | | |
| Voice Services — Usage Charges | 6.61 | 1.81 | 8.42 |
| Voice Services — Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Total HOMETOWN SQUARE, CHULA VISTA, CA | **39.30** | **11.05** | **50.35** |
| **Total 8087516** | **39.30** | **11.05** | **50.35** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | |
| **COPPERWOOD SQUARE, Citrus Heights, CA** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 10.29 | 42.98 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total COPPERWOOD SQUARE, Citrus Heights, CA** | | **32.69** | **10.29** | **42.98** |
| **Total 8087520** | | **32.69** | **10.29** | **42.98** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | |
| **CLACKAMAS SQUARE, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total CLACKAMAS SQUARE, PORTLAND, OR** | | **18.68** | **6.64** | **25.32** |
| **Total 8087521** | | **18.68** | **6.64** | **25.32** |
| **8087523 138 CLARENCE, NY - OCB** | | | | |
| **CLARENCE MALL, Clarence, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.30 | 30.65 |
| Voice Services | Usage Charges | 2.85 | 0.51 | 3.36 |
| **Total CLARENCE MALL, Clarence, NY** | | **26.20** | **7.81** | **34.01** |
| **Total 8087523** | | **26.20** | **7.81** | **34.01** |
| **8087525 702 CLOVIS, CA - HTB** | | | | |
| **458 WEST SHAW AVENUE, CLOVIS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| **Total 458 WEST SHAW AVENUE, CLOVIS, CA** | | **32.69** | **9.24** | **41.93** |
| **Total 8087525** | | **32.69** | **9.24** | **41.93** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | |
| **CITADEL CROSSING, COLORADO SPRINGS, CO** | | | | |
| Voice Services | Usage Charges | 11.10 | 2.96 | 14.06 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| **Total CITADEL CROSSING, COLORADO SPRINGS, CO** | | **34.45** | **9.51** | **43.96** |
| **Total 8087526** | | **34.45** | **9.51** | **43.96** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | |
| **HQ PLAZA, Columbus, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.80 | 32.15 |
| **Total HQ PLAZA, Columbus, OH** | | **23.35** | **8.80** | **32.15** |
| **Total 8087529** | | **23.35** | **8.80** | **32.15** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | |
| **3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.04 | 25.72 |
| **Total 3670 SOLDONO BOULEVARD, COLUMBUS, OH** | | **18.68** | **7.04** | **25.72** |
| **Total 8087531** | | **18.68** | **7.04** | **25.72** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | |
| **COON RAPIDS SQUARE, COON RAPIDS, MN** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| **Total COON RAPIDS SQUARE, COON RAPIDS, MN** | | **37.36** | **13.84** | **51.20** |
| **Total 8087532** | | **37.36** | **13.84** | **51.20** |
| **8087534 803 CORONA, CA - HTB** | | | | |
| **390 MCKINLEY AVENUE, Corona, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| **Total 390 MCKINLEY AVENUE, Corona, CA** | | **28.02** | **7.92** | **35.94** |
| **Total 8087534** | | **28.02** | **7.92** | **35.94** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | |
| **21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.64 | 12.98 |
| **Total 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL** | | **9.34** | **3.64** | **12.98** |
| **Total 8087535** | | **9.34** | **3.64** | **12.98** |
| **8087538 211 DALE CITY, VA - OCB** | | | | |
| **SMOKETOWN STATION, Woodbridge, VA** | | | | |
| Voice Services | Usage Charges | 8.82 | 2.98 | 11.80 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.41 | 44.10 |
| **Total SMOKETOWN STATION, Woodbridge, VA** | | **41.51** | **14.39** | **55.90** |
| **Total 8087538** | | **41.51** | **14.39** | **55.90** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | | **4.67** | **1.73** | **6.40** |
| **Total 8087541** | | **4.67** | **1.73** | **6.40** |
| **8087548 220 DES MOINES, IA - OCB** | | | | |
| **MENARD PLAZA, DES MOINES, IA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| **Total MENARD PLAZA, DES MOINES, IA** | | **23.35** | **6.55** | **29.90** |
| **Total 8087548** | | **23.35** | **6.55** | **29.90** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | |
| **500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| **Total 500 COMMERCE BOULEVARD, DICKSON CITY, PA** | | **28.02** | **12.18** | **40.20** |
| **Total 8087550** | | **28.02** | **12.18** | **40.20** |
| **8087552 010 DULUTH, MN - OCB** | | | | |
| **MILLER HILL MALL, DULUTH, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.24 | 25.92 |

![Level 3 Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total MILLER HILL MALL, DULUTH, MN | **18.68** | **7.24** | **25.92** |
| **Total 8087552** | | **18.68** | **7.24** | **25.92** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | |
| **EAST ANAHEIM CENTER, Anaheim, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services | Usage Charges | 1.53 | 0.14 | 1.67 |
| | Total EAST ANAHEIM CENTER, Anaheim, CA | **29.55** | **8.06** | **37.61** |
| **Total 8087553** | | **29.55** | **8.06** | **37.61** |
| **8087555 234 EAST HARRISBURG, PA - OCB** | | | | |
| **PO BOX 21388, EAGAN, MN** | | | | |
| Voice Services | Usage Charges | 11.31 | 3.56 | 14.87 |
| | Total PO BOX 21388, EAGAN, MN | **11.31** | **3.56** | **14.87** |
| **Total 8087555** | | **11.31** | **3.56** | **14.87** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | |
| **2613 EAST CLAIREMONT, EAU CLAIRE, WI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.56 | 25.24 |
| Voice Services | Usage Charges | 16.79 | 5.65 | 22.44 |
| | Total 2613 EAST CLAIREMONT, EAU CLAIRE, WI | **35.47** | **12.21** | **47.68** |
| **Total 8087557** | | **35.47** | **12.21** | **47.68** |
| **8087558 750 EDISON, NJ - HTB** | | | | |
| **561 U.S. ROUTE 1 SOUTH, EDISON, NJ** | | | | |
| Voice Services | Usage Charges | 12.95 | 4.52 | 17.47 |
| Voice Services | Non-Recurring Charges | 37.36 | 13.76 | 51.12 |
| | Total 561 U.S. ROUTE 1 SOUTH, EDISON, NJ | **50.31** | **18.28** | **68.59** |
| **Total 8087558** | | **50.31** | **18.28** | **68.59** |
| **8087560 325 EL MONTE, CA - HTB** | | | | |
| **40390 MARGARITA ROAD, TEMECULA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | Total 40390 MARGARITA ROAD, TEMECULA, CA | **37.36** | **10.56** | **47.92** |
| **Total 8087560** | | **37.36** | **10.56** | **47.92** |
| **8087563 237 ELMIRA, NY - OCB** | | | | |
| **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | | | |
| Voice Services | Usage Charges | 8.59 | 2.20 | 10.79 |
| Voice Services | Non-Recurring Charges | 28.02 | 8.76 | 36.78 |
| | Total NORTHWEST CONSUMER SQUARE, Elmira, NY | **36.61** | **10.96** | **47.57** |
| **Total 8087563** | | **36.61** | **10.96** | **47.57** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | |
| **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| | Total PHAR-MOR PLAZA, ENGLEWOOD, CO | **23.35** | **6.55** | **29.90** |
| **Total 8087566** | | **23.35** | **6.55** | **29.90** |
| **8087567 111 ERIE, PA - OCB** | | | | |
| **SUMMIT TOWNE CENTER, Erie, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.15 | 33.50 |
| | Total SUMMIT TOWNE CENTER, Erie, PA | **23.35** | **10.15** | **33.50** |
| **Total 8087567** | | **23.35** | **10.15** | **33.50** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | |
| **FAIR CITY MALL, Fairfax, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.37 | 46.06 |
| | Total FAIR CITY MALL, Fairfax, VA | **32.69** | **13.37** | **46.06** |
| **Total 8087570** | | **32.69** | **13.37** | **46.06** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | |
| **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.76 | 6.43 |
| | Total OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | **4.67** | **1.76** | **6.43** |
| **Total 8087571** | | **4.67** | **1.76** | **6.43** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | | |
| **NORTHEAST PLAZA, Atlanta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.02 | 18.03 |
| | Total NORTHEAST PLAZA, Atlanta, GA | **14.01** | **4.02** | **18.03** |
| **Total 8087572** | | **14.01** | **4.02** | **18.03** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | | |
| **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | | | |
| Voice Services | Usage Charges | 2.87 | 0.95 | 3.82 |
| Voice Services | Non-Recurring Charges | 32.69 | 13.44 | 46.13 |
| | Total SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | **35.56** | **14.39** | **49.95** |
| **Total 8087573** | | **35.56** | **14.39** | **49.95** |
| **8087574 036 FLINT #1, MI - OCB** | | | | |
| **COURTLAND CENTER, Burton, MI** | | | | |
| Voice Services | Usage Charges | 7.17 | 2.12 | 9.29 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total COURTLAND CENTER, Burton, MI** | **25.85** | **8.88** | **34.73** |
| **Total 8087574** | **25.85** | **8.88** | **34.73** |
| **8087588 821 FRESNO #1, CA - TJ** | | | |
| **2700 WEST SHAW AVENUE, Fresno, CA** | | | |
| Voice Services          Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total 2700 WEST SHAW AVENUE, Fresno, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8087588** | **37.36** | **10.56** | **47.92** |
| **8087589 822 FRESNO #2, CA - TJ** | | | |
| **7006 NORTH CEDAR AVENUE, Fresno, CA** | | | |
| Voice Services          Non-Recurring Charges | 46.70 | 13.20 | 59.90 |
| Voice Services          Usage Charges | 2.87 | 0.24 | 3.11 |
| **Total 7006 NORTH CEDAR AVENUE, Fresno, CA** | **49.57** | **13.44** | **63.01** |
| **Total 8087589** | **49.57** | **13.44** | **63.01** |
| **8087590 713 FRESNO, CA - HTB** | | | |
| **MANCHESTER NORHT MALL, Fresno, CA** | | | |
| Voice Services          Usage Charges | 20.27 | 5.49 | 25.76 |
| Voice Services          Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| **Total MANCHESTER NORHT MALL, Fresno, CA** | **48.29** | **13.41** | **61.70** |
| **Total 8087590** | **48.29** | **13.41** | **61.70** |
| **8087592 271 GAITHERSBURG, MD - OCB** | | | |
| **GAITHERSTOWN PLAZA, Gaithersburg, MD** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| **Total GAITHERSTOWN PLAZA, Gaithersburg, MD** | **18.68** | **6.68** | **25.36** |
| **Total 8087592** | **18.68** | **6.68** | **25.36** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | |
| **GARDEN PROMENADE, GARDEN GROVE, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services          Usage Charges | 0.86 | 0.06 | 0.92 |
| **Total GARDEN PROMENADE, GARDEN GROVE, CA** | **28.88** | **7.98** | **36.86** |
| **Total 8087593** | **28.88** | **7.98** | **36.86** |
| **8087594 766 GARDENA, CA - HTB** | | | |
| **1230 W REDONDO BEACH BLVD, GARDENA, CA** | | | |
| Voice Services          Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total 1230 W REDONDO BEACH BLVD, GARDENA, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8087594** | **37.36** | **10.56** | **47.92** |
| **8087595 322 GILROY, CA - HTB** | | | |
| **7950 ARROYO CIRCLE, GILROY, CA** | | | |
| Voice Services          Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| **Total 7950 ARROYO CIRCLE, GILROY, CA** | **23.35** | **7.95** | **31.30** |
| **Total 8087595** | **23.35** | **7.95** | **31.30** |
| **8087597 213 GLENDALE, AZ - OCB** | | | |
| **ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | | |
| Voice Services          Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| Voice Services          Usage Charges | 19.12 | 5.40 | 24.52 |
| **Total ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | **37.80** | **10.68** | **48.48** |
| **Total 8087597** | **37.80** | **10.68** | **48.48** |
| **8087600 174 GREECE, NY - OCB** | | | |
| **STONE RIDGE PLAZA, Rochester, NY** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 8.76 | 36.78 |
| **Total STONE RIDGE PLAZA, Rochester, NY** | **28.02** | **8.76** | **36.78** |
| **Total 8087600** | **28.02** | **8.76** | **36.78** |
| **8087602 016 GREENFIELD, WI - OCB** | | | |
| **STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | | |
| Voice Services          Usage Charges | 1.34 | 0.45 | 1.79 |
| Voice Services          Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| **Total STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | **24.69** | **8.70** | **33.39** |
| **Total 8087602** | **24.69** | **8.70** | **33.39** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | |
| **HACIENDA GARDENS SHOP CTR, San Jose, CA** | | | |
| Voice Services          Non-Recurring Charges | 42.03 | 14.31 | 56.34 |
| **Total HACIENDA GARDENS SHOP CTR, San Jose, CA** | **42.03** | **14.31** | **56.34** |
| **Total 8087605** | **42.03** | **14.31** | **56.34** |
| **8087606 244 HALLANDALE, FL - HTB** | | | |
| **DIPLOMAT MALL, Hallandale, FL** | | | |
| Voice Services          Non-Recurring Charges | 37.36 | 16.48 | 53.84 |
| **Total DIPLOMAT MALL, Hallandale, FL** | **37.36** | **16.48** | **53.84** |
| **Total 8087606** | **37.36** | **16.48** | **53.84** |
| **8087610 742 HEMET, CA - HTB** | | | |
| **VILLAGE WEST SHOPPING CTR, HEMET, CA** | | | |
| Voice Services          Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services          Usage Charges | 1.46 | 0.16 | 1.62 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total VILLAGE WEST SHOPPING CTR, HEMET, CA** | | **29.48** | **8.08** | **37.56** |
| **Total 8087610** | | **29.48** | **8.08** | **37.56** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | |
| **HIGHLAND GROVE SHOP. CTR, Highland, IN** | | | | |
| Voice Services | Usage Charges | 8.43 | 2.36 | 10.79 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.95 | 30.30 |
| **Total HIGHLAND GROVE SHOP. CTR, Highland, IN** | | **31.78** | **9.31** | **41.09** |
| **Total 8087613** | | **31.78** | **9.31** | **41.09** |
| **8087624 098 JACKSON, MI - OCB** | | | | |
| **JACKSON CROSSING, Jackson, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| **Total JACKSON CROSSING, Jackson, MI** | | **18.68** | **6.76** | **25.44** |
| **Total 8087624** | | **18.68** | **6.76** | **25.44** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | |
| **2900 DEERFIELD DRIVE, JANESVILLE, WI** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Voice Services | Usage Charges | 15.66 | 5.41 | 21.07 |
| **Total 2900 DEERFIELD DRIVE, JANESVILLE, WI** | | **48.35** | **16.89** | **65.24** |
| **Total 8087625** | | **48.35** | **16.89** | **65.24** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | |
| **MAPLE HILL MALL, Kalamazoo, MI** | | | | |
| Voice Services | Usage Charges | 5.63 | 1.89 | 7.52 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| **Total MAPLE HILL MALL, Kalamazoo, MI** | | **28.98** | **10.34** | **39.32** |
| **Total 8087627** | | **28.98** | **10.34** | **39.32** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | |
| **6821 WEST CANAL DRIVE, KENNEWICK, WA** | | | | |
| Voice Services | Usage Charges | 7.37 | 2.61 | 9.98 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.32 | 26.00 |
| **Total 6821 WEST CANAL DRIVE, KENNEWICK, WA** | | **26.05** | **9.93** | **35.98** |
| **Total 8087630** | | **26.05** | **9.93** | **35.98** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | |
| **COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.98 | 39.00 |
| Voice Services | Usage Charges | 6.75 | 1.65 | 8.40 |
| **Total COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | **34.77** | **12.63** | **47.40** |
| **Total 8087631** | | **34.77** | **12.63** | **47.40** |
| **8087633 814 KENT, WA - GB** | | | | |
| **25630 104TH AVENUE SE, KENT, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.44 | 46.13 |
| **Total 25630 104TH AVENUE SE, KENT, WA** | | **32.69** | **13.44** | **46.13** |
| **Total 8087633** | | **32.69** | **13.44** | **46.13** |
| **8087635 732 LA HABRA, CA - HTB** | | | | |
| **LA HABRA MARKETPLACE, La Habra, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total LA HABRA MARKETPLACE, La Habra, CA** | | **37.36** | **10.56** | **47.92** |
| **Total 8087635** | | **37.36** | **10.56** | **47.92** |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | |
| **4700 CANDLEWOOD STREET, Lakewood, CA** | | | | |
| Voice Services | Usage Charges | 0.55 | 0.10 | 0.65 |
| Voice Services | Non-Recurring Charges | 32.69 | 10.50 | 43.19 |
| **Total 4700 CANDLEWOOD STREET, Lakewood, CA** | | **33.24** | **10.60** | **43.84** |
| **Total 8087637** | | **33.24** | **10.60** | **43.84** |
| **8087643 182 LAUREL, MD - OCB** | | | | |
| **LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 0.72 | 28.74 |
| **Total LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643** | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | |
| **3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.00 | 37.02 |
| **Total 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | **28.02** | **9.00** | **37.02** |
| **Total 8087644** | | **28.02** | **9.00** | **37.02** |
| **8087647 053 LINDBERGH, MO - OCB** | | | | |
| **PLAZA II SHOPPING CENTER, St. Louis, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.76 | 24.44 |
| **Total PLAZA II SHOPPING CENTER, St. Louis, MO** | | **18.68** | **5.76** | **24.44** |
| **Total 8087647** | | **18.68** | **5.76** | **24.44** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | |
| **BLUEGRASS CMNWLTH PARK, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.75 | 32.10 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total **BLUEGRASS CMNWLTH PARK**, Louisville, KY | | **23.35** | **8.75** | **32.10** |
| **Total 8087653** | | **23.35** | **8.75** | **32.10** |
| 8087655 321 LOUISVILLE #3, KY - HTB | | | | |
| 6641 DIXIE HIGHWAY, Louisville, KY | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.75 | 6.42 |
| Total **6641 DIXIE HIGHWAY**, Louisville, KY | | **4.67** | **1.75** | **6.42** |
| **Total 8087655** | | **4.67** | **1.75** | **6.42** |
| 8087656 243 LYNNWOOD, WA - OCB | | | | |
| LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.70 | 33.05 |
| Total **LYNNWOOD SQUARE - 4601**, LYNNWOOD, WA | | **23.35** | **9.70** | **33.05** |
| **Total 8087656** | | **23.35** | **9.70** | **33.05** |
| 8087659 188 MADISON, WI - OCB | | | | |
| 1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| Total **1745 PARKSIDE DRIVE**, MADISON, WI | | **23.35** | **8.25** | **31.60** |
| **Total 8087659** | | **23.35** | **8.25** | **31.60** |
| 8087661 231 MANCHESTER, CT - HTB | | | | |
| MELVILLE PLAZA, Manchester, CT | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| Voice Services | Usage Charges | 12.22 | 4.40 | 16.62 |
| Total **MELVILLE PLAZA**, Manchester, CT | | **44.91** | **16.16** | **61.07** |
| **Total 8087661** | | **44.91** | **16.16** | **61.07** |
| 8087663 171 MANKAT0, MN - OCB | | | | |
| 1861 ADAMS STREET, MANKATO, MN | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.90 | 32.25 |
| Total **1861 ADAMS STREET**, MANKATO, MN | | **23.35** | **8.90** | **32.25** |
| **Total 8087663** | | **23.35** | **8.90** | **32.25** |
| 8087665 240 MAPLE GROVE, MN - OCB | | | | |
| GROVE SQUARE, MAPLE GROVE, MN | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.70 | 32.05 |
| Total **GROVE SQUARE**, MAPLE GROVE, MN | | **23.35** | **8.70** | **32.05** |
| **Total 8087665** | | **23.35** | **8.70** | **32.05** |
| 8087670 725 MEDFORD #2, OR - HTB | | | | |
| SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| Voice Services | Usage Charges | 6.13 | 0.99 | 7.12 |
| Voice Services | Non-Recurring Charges | 32.69 | 9.45 | 42.14 |
| Total **SOUTH GATEWAY CENTER**, MEDFORD, OR | | **38.82** | **10.44** | **49.26** |
| **Total 8087670** | | **38.82** | **10.44** | **49.26** |
| 8087675 764 MERCED, CA - HTB | | | | |
| 721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total **721 WEST OLIVE AVENUE**, MERCED, CA | | **28.02** | **7.92** | **35.94** |
| **Total 8087675** | | **28.02** | **7.92** | **35.94** |
| 8087676 259 MESA #1, AZ - OCB | | | | |
| 6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| Voice Services | Usage Charges | 18.91 | 5.19 | 24.10 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total **6625 E. SOUTHERN AVE.**, MESA, AZ | | **46.93** | **13.11** | **60.04** |
| **Total 8087676** | | **46.93** | **13.11** | **60.04** |
| 8087680 763 MILFORD, CT - HTB | | | | |
| TURNPIKE SQUARE MALL, Milford, CT | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| Total **TURNPIKE SQUARE MALL**, Milford, CT | | **32.69** | **11.76** | **44.45** |
| **Total 8087680** | | **32.69** | **11.76** | **44.45** |
| 8087683 716 MODESTO, CA - HTB | | | | |
| 1771 PRESCOTT ROAD, Modesto, CA | | | | |
| Voice Services | Usage Charges | 2.15 | 0.30 | 2.45 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Total **1771 PRESCOTT ROAD**, Modesto, CA | | **25.50** | **8.60** | **34.10** |
| **Total 8087683** | | **25.50** | **8.60** | **34.10** |
| 8087685 225 MONTCLAIR, CA - HTB | | | | |
| 5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.10 | 12.44 |
| Total **5247 ARROW HIGHWAY**, MONTCLAIR, CA | | **9.34** | **3.10** | **12.44** |
| **Total 8087685** | | **9.34** | **3.10** | **12.44** |
| 8087686 765 MONTEBELLO, CA - HTB | | | | |
| 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Voice Services | Usage Charges | 0.01 | 0.00 | 0.01 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | 37.37 | 10.56 | 47.93 |
| **Total 8087686** | | **37.37** | **10.56** | **47.93** |
| 8087687 727 MORENO VALLEY, CA - HTB | | | | |
| MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Voice Services | Usage Charges | 0.28 | 0.03 | 0.31 |
| Total MORENO VALLEY MALL, MORENO VALLEY, CA | | 23.63 | 8.33 | 31.96 |
| **Total 8087687** | | **23.63** | **8.33** | **31.96** |
| 8087688 257 MOUNT CLEMENS, MI - OCB | | | | |
| REGIONAL SHOPPING CENTER, Clinton Township, MI | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| Total REGIONAL SHOPPING CENTER, Clinton Township, MI | | 23.35 | 8.45 | 31.80 |
| **Total 8087688** | | **23.35** | **8.45** | **31.80** |
| 8087691 118 NAPERVILLE, IL - OCB | | | | |
| WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.06 | 6.73 |
| Total WEST RIDGE COURT, NAPERVILLE, IL | | 4.67 | 2.06 | 6.73 |
| **Total 8087691** | | **4.67** | **2.06** | **6.73** |
| 8087692 083 NASHVILLE, TN - OCB | | | | |
| MARKETPLACE AT RIVERGATE, Madison, TN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Total MARKETPLACE AT RIVERGATE, Madison, TN | | 18.68 | 7.00 | 25.68 |
| **Total 8087692** | | **18.68** | **7.00** | **25.68** |
| 8087693 714 NATIONAL CITY, CA - HTB | | | | |
| 1135 HIGHLAND AVENUE, National City, CA | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Voice Services | Usage Charges | 16.07 | 4.49 | 20.56 |
| Total 1135 HIGHLAND AVENUE, National City, CA | | 53.43 | 15.05 | 68.48 |
| **Total 8087693** | | **53.43** | **15.05** | **68.48** |
| 8087694 718 NEWARK, CA - HTB | | | | |
| NEWPARK PLAZA SHOP. CTR, Newark, CA | | | | |
| Voice Services | Usage Charges | 3.53 | 0.92 | 4.45 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.74 | 38.76 |
| Total NEWPARK PLAZA SHOP. CTR, Newark, CA | | 31.55 | 11.66 | 43.21 |
| **Total 8087694** | | **31.55** | **11.66** | **43.21** |
| 8087697 113 NILES, IL - OCB | | | | |
| DEMPSTER PLAZA, Niles, IL | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.12 | 6.79 |
| Total DEMPSTER PLAZA, Niles, IL | | 4.67 | 2.12 | 6.79 |
| **Total 8087697** | | **4.67** | **2.12** | **6.79** |
| 8087698 108 NILES, OH - OCB | | | | |
| BLVD CENTRE/EASTWOOD MALL, Niles, OH | | | | |
| Voice Services | Usage Charges | 0.05 | 0.00 | 0.05 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.55 | 31.90 |
| Total BLVD CENTRE/EASTWOOD MALL, Niles, OH | | 23.40 | 8.55 | 31.95 |
| **Total 8087698** | | **23.40** | **8.55** | **31.95** |
| 8087701 137 NORTH DARTMOUTH, MA - OCB | | | | |
| DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| Total DARTMOUTH TOWNE CENTER, North Dartmouth, MA | | 23.35 | 9.80 | 33.15 |
| **Total 8087701** | | **23.35** | **9.80** | **33.15** |
| 8087706 318 O'FALLON, MO - OCB | | | | |
| 2352 HIGHWAY K, O'FALLON, MO | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.31 | 5.98 |
| Total 2352 HIGHWAY K, O'FALLON, MO | | 4.67 | 1.31 | 5.98 |
| **Total 8087706** | | **4.67** | **1.31** | **5.98** |
| 8087711 194 ONALASKA, WI - OCB | | | | |
| 9417 HIGHWAY 16, ONALASKA, WI | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.84 | 37.86 |
| Total 9417 HIGHWAY 16, ONALASKA, WI | | 28.02 | 9.84 | 37.86 |
| **Total 8087711** | | **28.02** | **9.84** | **37.86** |
| 8087713 248 OXFORD VALLEY, PA - OCB | | | | |
| 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.15 | 33.50 |
| Total 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | 23.35 | 10.15 | 33.50 |
| **Total 8087713** | | **23.35** | **10.15** | **33.50** |
| 8087714 788 OXNARD, CA - HTB | | | | |
| 1901 LOCKWOOD STREET, Oxnard, CA | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 0.03 | 0.00 | 0.03 |

**Level (3)**
COMMUNICATIONS

|  |  |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 1901 LOCKWOOD STREET, Oxnard, CA** | | **32.72** | **9.24** | **41.96** |
| **Total 8087714** | | **32.72** | **9.24** | **41.96** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | |
| **72-513 HWY 111 UNIT C, Palm Desert, CA** | | | | |
| Voice Services | Usage Charges | 0.12 | 0.01 | 0.13 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| **Total 72-513 HWY 111 UNIT C, Palm Desert, CA** | | **28.14** | **7.93** | **36.07** |
| **Total 8087715** | | **28.14** | **7.93** | **36.07** |
| **8087716 157 PALMDALE, CA - HTB** | | | | |
| **PALMDALE PROMENADE, Palmdale, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 2.22 | 0.61 | 2.83 |
| **Total PALMDALE PROMENADE, Palmdale, CA** | | **34.91** | **9.85** | **44.76** |
| **Total 8087716** | | **34.91** | **9.85** | **44.76** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | |
| **4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | | | |
| Voice Services | Usage Charges | 6.11 | 2.56 | 8.67 |
| Voice Services | Non-Recurring Charges | 65.38 | 30.10 | 95.48 |
| **Total 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | **71.49** | **32.66** | **104.15** |
| **Total 8087720** | | **71.49** | **32.66** | **104.15** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | |
| **METRO POWER MALL, PHOENIX, AZ** | | | | |
| Voice Services | Usage Charges | 1.33 | 0.34 | 1.67 |
| Voice Services | Non-Recurring Charges | 28.02 | 8.10 | 36.12 |
| **Total METRO POWER MALL, PHOENIX, AZ** | | **29.35** | **8.44** | **37.79** |
| **Total 8087722** | | **29.35** | **8.44** | **37.79** |
| **8087723 782 PINOLE, CA - HTB** | | | | |
| **1570 FITZGERALD DRIVE, PINOLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total 1570 FITZGERALD DRIVE, PINOLE, CA** | | **37.36** | **10.56** | **47.92** |
| **Total 8087723** | | **37.36** | **10.56** | **47.92** |
| **8087727 829 PLEASANT HILL, CA - TJ** | | | | |
| **999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 15.18 | 66.55 |
| **Total 999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | **51.37** | **15.18** | **66.55** |
| **Total 8087727** | | **51.37** | **15.18** | **66.55** |
| **8087732 306 PORTLAND, OR - OCB** | | | | |
| **205 PLAZA, PORTLAND, OR** | | | | |
| Voice Services | Usage Charges | 9.70 | 3.09 | 12.79 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| **Total 205 PLAZA, PORTLAND, OR** | | **33.05** | **11.39** | **44.44** |
| **Total 8087732** | | **33.05** | **11.39** | **44.44** |
| **8087733 163 PUEBLO, CO - CB** | | | | |
| **PUEBLO MALL, PUEBLO, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| **Total PUEBLO MALL, PUEBLO, CO** | | **23.35** | **6.55** | **29.90** |
| **Total 8087733** | | **23.35** | **6.55** | **29.90** |
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | |
| **17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.54 | 37.56 |
| **Total 17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | **28.02** | **9.54** | **37.56** |
| **Total 8087734** | | **28.02** | **9.54** | **37.56** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | |
| **SOUTH HILL MALL, PUYALLUP, WA** | | | | |
| Voice Services | Usage Charges | 1.95 | 0.56 | 2.51 |
| Voice Services | Non-Recurring Charges | 23.35 | 9.55 | 32.90 |
| **Total SOUTH HILL MALL, PUYALLUP, WA** | | **25.30** | **10.11** | **35.41** |
| **Total 8087735** | | **25.30** | **10.11** | **35.41** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | |
| **10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | | | |
| Voice Services | Usage Charges | 0.80 | 0.06 | 0.86 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total 10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | **38.16** | **10.62** | **48.78** |
| **Total 8087737** | | **38.16** | **10.62** | **48.78** |
| **8087738 178 READING, PA - OCB** | | | | |
| **BERKSHIRE MALL WEST, Wyomissing, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.15 | 33.50 |
| **Total BERKSHIRE MALL WEST, Wyomissing, PA** | | **23.35** | **10.15** | **33.50** |
| **Total 8087738** | | **23.35** | **10.15** | **33.50** |
| **8087739 715 REDDING, CA - HTB** | | | | |
| **1380 CHURN CREEK ROAD, Redding, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services | Usage Charges | 0.63 | 0.06 | 0.69 |

**Level (3) COMMUNICATIONS**

| | Billing Account Number | **1093** |
| --- | --- | --- |
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- |
| **Total 1380 CHURN CREEK ROAD, Redding, CA** | | **28.65** | **7.98** | **36.63** |
| **Total 8087739** | | **28.65** | **7.98** | **36.63** |
| **8087740 753 RIALTO, CA - HTB** | | | | |
| **127 WEST VALLEY, RIALTO, CA** | | | | |
| Voice Services | Usage Charges | 1.41 | 0.22 | 1.63 |
| Voice Services | Non-Recurring Charges | 32.69 | 12.53 | 45.22 |
| **Total 127 WEST VALLEY, RIALTO, CA** | | **34.10** | **12.75** | **46.85** |
| **Total 8087740** | | **34.10** | **12.75** | **46.85** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | |
| **TJ MAXX PLAZA, ROCHESTER, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| **Total TJ MAXX PLAZA, ROCHESTER, MN** | | **23.35** | **8.85** | **32.20** |
| **Total 8087745** | | **23.35** | **8.85** | **32.20** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | |
| **525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.72 | 40.74 |
| **Total 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | **28.02** | **12.72** | **40.74** |
| **Total 8087746** | | **28.02** | **12.72** | **40.74** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | |
| **MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 6.36 | 20.37 |
| **Total MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | **14.01** | **6.36** | **20.37** |
| **Total 8087749** | | **14.01** | **6.36** | **20.37** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |
| **Total 1905 TAYLOR ROAD, Roseville, CA** | | **23.35** | **6.60** | **29.95** |
| **Total 8087751** | | **23.35** | **6.60** | **29.95** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 13.20 | 59.90 |
| Voice Services | Usage Charges | 1.76 | 0.17 | 1.93 |
| **Total 1905 TAYLOR ROAD, Roseville, CA** | | **48.46** | **13.37** | **61.83** |
| **Total 8087752** | | **48.46** | **13.37** | **61.83** |
| **8087754 066 SAGINAW, MI - OCB** | | | | |
| **FASHION SQUARE WEST, Saginaw, MI** | | | | |
| Voice Services | Usage Charges | 5.81 | 1.81 | 7.62 |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| **Total FASHION SQUARE WEST, Saginaw, MI** | | **24.49** | **8.57** | **33.06** |
| **Total 8087754** | | **24.49** | **8.57** | **33.06** |
| **8087755 309 SALEM, OR - OCB** | | | | |
| **LANCASTER CENTER EAST, SALEM, OR** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.40 | 33.75 |
| Voice Services | Usage Charges | 7.60 | 2.14 | 9.74 |
| **Total LANCASTER CENTER EAST, SALEM, OR** | | **30.95** | **12.54** | **43.49** |
| **Total 8087755** | | **30.95** | **12.54** | **43.49** |
| **8087757 146 SALINAS, CA - HTB** | | | | |
| **HOMETOWN BUFFET, Salinas, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.34 | 44.03 |
| Voice Services | Usage Charges | 8.12 | 2.69 | 10.81 |
| **Total HOMETOWN BUFFET, Salinas, CA** | | **40.81** | **14.03** | **54.84** |
| **Total 8087757** | | **40.81** | **14.03** | **54.84** |
| **8087763 805 SAN JOSE, CA - HTB** | | | | |
| **CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | | | |
| Voice Services | Usage Charges | 5.29 | 1.66 | 6.95 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.13 | 43.82 |
| **Total CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | **37.98** | **12.79** | **50.77** |
| **Total 8087763** | | **37.98** | **12.79** | **50.77** |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | |
| **485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 16.30 | 63.00 |
| Voice Services | Usage Charges | 5.33 | 1.23 | 6.56 |
| **Total 485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | **52.03** | **17.53** | **69.56** |
| **Total 8087765** | | **52.03** | **17.53** | **69.56** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | |
| **1008 EAST 17TH STREET, Santa Ana, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Voice Services | Usage Charges | 3.90 | 0.61 | 4.51 |
| **Total 1008 EAST 17TH STREET, Santa Ana, CA** | | **36.59** | **12.09** | **48.68** |
| **Total 8087770** | | **36.59** | **12.09** | **48.68** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | |
| **MOONLITE SHOPPING CENTER, Santa Clara, CA** | | | | |
| Voice Services | Usage Charges | 5.20 | 1.74 | 6.94 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |

| | | | |
|---|---|---|---|
| | Billing Account Number | | **1093** |
| | Invoice Number | | 54339007 |
| | Invoice Date | | Apr 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total  MOONLITE SHOPPING CENTER, Santa Clara, CA | | **28.55** | **8.34** | **36.89** |
| **Total 8087772** | | **28.55** | **8.34** | **36.89** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | |
| **1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 9.89 | 2.48 | 12.37 |
| Total  1431 SOUTH BRADLEY ROAD, Santa Maria, CA | | **42.58** | **11.72** | **54.30** |
| **Total 8087774** | | **42.58** | **11.72** | **54.30** |
| **8087778 175 SEEKONK, MA - OCB** | | | | |
| **SEEKONK SQUARE, Seekonk, MA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| Total  SEEKONK SQUARE, Seekonk, MA | | **28.02** | **11.76** | **39.78** |
| **Total 8087778** | | **28.02** | **11.76** | **39.78** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | |
| **WESTBROOKE VILLAGE, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.92 | 6.59 |
| Total  WESTBROOKE VILLAGE, Shawnee, KS | | **4.67** | **1.92** | **6.59** |
| **Total 8087779** | | **4.67** | **1.92** | **6.59** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | |
| **1855 COCHRAN STREET, SIMI VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.64 | 11.98 |
| Total  1855 COCHRAN STREET, SIMI VALLEY, CA | | **9.34** | **2.64** | **11.98** |
| **Total 8087782** | | **9.34** | **2.64** | **11.98** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | |
| **517 MAINE MALL, SOUTH PORTLAND, ME** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| Voice Services | Usage Charges | 6.81 | 1.86 | 8.67 |
| Total  517 MAINE MALL, SOUTH PORTLAND, ME | | **30.16** | **8.41** | **38.57** |
| **Total 8087784** | | **30.16** | **8.41** | **38.57** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | |
| **SOUTHGATE SHOPPING CENTER, Southgate, MI** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.38 | 12.72 |
| Total  SOUTHGATE SHOPPING CENTER, Southgate, MI | | **9.34** | **3.38** | **12.72** |
| **Total 8087785** | | **9.34** | **3.38** | **12.72** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | |
| **HOMETOWN BUFFET, LOMA LINDA, CA** | | | | |
| Voice Services | Usage Charges | 1.27 | 0.13 | 1.40 |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Total  HOMETOWN BUFFET, LOMA LINDA, CA | | **33.96** | **9.37** | **43.33** |
| **Total 8087792** | | **33.96** | **9.37** | **43.33** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | |
| **GATEWAY MALL, SPRINGFIELD, OR** | | | | |
| Voice Services | Usage Charges | 4.61 | 1.16 | 5.77 |
| Voice Services | Non-Recurring Charges | 28.02 | 8.10 | 36.12 |
| Total  GATEWAY MALL, SPRINGFIELD, OR | | **32.63** | **9.26** | **41.89** |
| **Total 8087793** | | **32.63** | **9.26** | **41.89** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | |
| **3333 WEST DIVISION ST., SAINT CLOUD, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Total  3333 WEST DIVISION ST., SAINT CLOUD, MN | | **18.68** | **7.00** | **25.68** |
| **Total 8087797** | | **18.68** | **7.00** | **25.68** |
| **8087799 707 STOCKTON, CA - HTB** | | | | |
| **1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.02 | 38.04 |
| Voice Services | Usage Charges | 3.19 | 0.86 | 4.05 |
| Total  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | **31.21** | **10.88** | **42.09** |
| **Total 8087799** | | **31.21** | **10.88** | **42.09** |
| **8087802 305 TACOMA, WA - OCB** | | | | |
| **LAKEWOOD MALL 1, LAKEWOOD, WA** | | | | |
| Voice Services | Usage Charges | 0.57 | 0.16 | 0.73 |
| Voice Services | Non-Recurring Charges | 28.02 | 11.46 | 39.48 |
| Total  LAKEWOOD MALL 1, LAKEWOOD, WA | | **28.59** | **11.62** | **40.21** |
| **Total 8087802** | | **28.59** | **11.62** | **40.21** |
| **8087803 067 TAYLOR, MI - OCB** | | | | |
| **HANDY ANDY SHOPPING CTR, Taylor, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| Total  HANDY ANDY SHOPPING CTR, Taylor, MI | | **4.67** | **1.69** | **6.36** |
| **Total 8087803** | | **4.67** | **1.69** | **6.36** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | |
| **5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |

<table>
<tr><td>Billing Account Number</td><td>1093</td></tr>
<tr><td>Invoice Number</td><td>54339007</td></tr>
<tr><td>Invoice Date</td><td>Apr 17, 2017</td></tr>
</table>

**Level (3) COMMUNICATIONS**

## BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total 5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | **37.36** | **10.56** | **47.92** |
| **Total 8087805** | **37.36** | **10.56** | **47.92** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | |
| **AIRPORT SQUARE, Toledo, OH** | | | |
| Voice Services Non-Recurring Charges | 23.35 | 8.70 | 32.05 |
| Voice Services Usage Charges | 3.28 | 0.25 | 3.53 |
| Total AIRPORT SQUARE, Toledo, OH | **26.63** | **8.95** | **35.58** |
| **Total 8087808** | **26.63** | **8.95** | **35.58** |
| **8087812 337 TORRANCE, CA - HTB** | | | |
| **3520 CARSON STREET, TORRANCE, CA** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 11.90 | 44.59 |
| Voice Services Usage Charges | 1.04 | 0.11 | 1.15 |
| Total 3520 CARSON STREET, TORRANCE, CA | **33.73** | **12.01** | **45.74** |
| **Total 8087812** | **33.73** | **12.01** | **45.74** |
| **8087814 760 TRACY, CA - HTB** | | | |
| **TRACY MALL, Tracy, CA** | | | |
| Voice Services Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total TRACY MALL, Tracy, CA | **28.02** | **7.92** | **35.94** |
| **Total 8087814** | **28.02** | **7.92** | **35.94** |
| **8087815 298 TURLOCK, CA - HTB** | | | |
| **1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | | | |
| Voice Services Usage Charges | 0.54 | 0.04 | 0.58 |
| Voice Services Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Total 1665 COUNTRYSIDE DRIVE, TURLOCK, CA | **33.23** | **9.28** | **42.51** |
| **Total 8087815** | **33.23** | **9.28** | **42.51** |
| **8087817 811 UNION GAP - OCB** | | | |
| **VALLEY MALL, UNION GAP, WA** | | | |
| Voice Services Usage Charges | 1.52 | 0.56 | 2.08 |
| Voice Services Non-Recurring Charges | 37.36 | 14.40 | 51.76 |
| Total VALLEY MALL, UNION GAP, WA | **38.88** | **14.96** | **53.84** |
| **Total 8087817** | **38.88** | **14.96** | **53.84** |
| **8087820 297 VAN NUYS, CA - HTB** | | | |
| **7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | | | |
| Voice Services Usage Charges | 8.50 | 3.36 | 11.86 |
| Voice Services Non-Recurring Charges | 37.36 | 14.96 | 52.32 |
| Total 7868 VAN NUYS BOULEVARD, VAN NUYS, CA | **45.86** | **18.32** | **64.18** |
| **Total 8087820** | **45.86** | **18.32** | **64.18** |
| **8087821 301 VANCOUVER, WA - OCB** | | | |
| **VANCOUVER PLAZA, VANCOUVER, WA** | | | |
| Voice Services Non-Recurring Charges | 18.68 | 7.28 | 25.96 |
| Voice Services Usage Charges | 3.80 | 1.45 | 5.25 |
| Total VANCOUVER PLAZA, VANCOUVER, WA | **22.48** | **8.73** | **31.21** |
| **Total 8087821** | **22.48** | **8.73** | **31.21** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | |
| **COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | | | |
| Voice Services Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Total COSTCO SHOPPIN CENTER, VICTORVILLE, CA | **37.36** | **10.56** | **47.92** |
| **Total 8087824** | **37.36** | **10.56** | **47.92** |
| **8087826 747 VISALIA, CA - HTB** | | | |
| **1804 SOUTH MOONEY BLVD, VISALIA, CA** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services Usage Charges | 10.35 | 2.49 | 12.84 |
| Total 1804 SOUTH MOONEY BLVD, VISALIA, CA | **43.04** | **11.73** | **54.77** |
| **Total 8087826** | **43.04** | **11.73** | **54.77** |
| **8087831 037 WARREN, MI - OCB** | | | |
| **TECH PLAZA, Warren, MI** | | | |
| Voice Services Non-Recurring Charges | 56.04 | 20.28 | 76.32 |
| Total TECH PLAZA, Warren, MI | **56.04** | **20.28** | **76.32** |
| **Total 8087831** | **56.04** | **20.28** | **76.32** |
| **8087835 789 WATERBURY, CT - HTB** | | | |
| **BRASS MILL COMMONS, Waterbury, CT** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| Total BRASS MILL COMMONS, Waterbury, CT | **32.69** | **11.76** | **44.45** |
| **Total 8087835** | **32.69** | **11.76** | **44.45** |
| **8087837 264 WATERTOWN, MA - OCB** | | | |
| **550 ARSENAL STREET, WATERTOWN, MA** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 13.86 | 46.55 |
| Total 550 ARSENAL STREET, WATERTOWN, MA | **32.69** | **13.86** | **46.55** |
| **Total 8087837** | **32.69** | **13.86** | **46.55** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | |
| **8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | | |
| Voice Services Non-Recurring Charges | 37.36 | 14.96 | 52.32 |
| Voice Services Usage Charges | 2.16 | 0.79 | 2.95 |
</table>

Billing Account Number **1093**
Invoice Number 54339007
Invoice Date Apr 17, 2017

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | **39.52** | **15.75** | **55.27** |
| **Total 8087843** | | **39.52** | **15.75** | **55.27** |
| **8087847 122 WESTMINISTER, CO - CB** | | | | |
| **OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 15.40 | 62.10 |
| Total OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | **46.70** | **15.40** | **62.10** |
| **Total 8087847** | | **46.70** | **15.40** | **62.10** |
| **8087849 214 WHITEHALL, PA - OCB** | | | | |
| **1245 WHITEHALL MALL, WHITEHALL, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| Voice Services | Usage Charges | 8.37 | 3.42 | 11.79 |
| Total 1245 WHITEHALL MALL, WHITEHALL, PA | | **36.39** | **15.60** | **51.99** |
| **Total 8087849** | | **36.39** | **15.60** | **51.99** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | |
| **EAST END SHOPPING CENTER, Wilkes-Barre, PA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| Total EAST END SHOPPING CENTER, Wilkes-Barre, PA | | **28.02** | **12.18** | **40.20** |
| **Total 8087851** | | **28.02** | **12.18** | **40.20** |
| **8087855 196 WYOMING, MI - OCB** | | | | |
| **1037 ROGERS PLAZA SW, WYOMING, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| Total 1037 ROGERS PLAZA SW, WYOMING, MI | | **23.35** | **8.45** | **31.80** |
| **Total 8087855** | | **23.35** | **8.45** | **31.80** |
| **8087856 181 YORK, PA - OCB** | | | | |
| **YORK SHOPPING CENTER, York, PA** | | | | |
| Voice Services | Usage Charges | 9.42 | 2.84 | 12.26 |
| Voice Services | Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| Total YORK SHOPPING CENTER, York, PA | | **37.44** | **15.02** | **52.46** |
| **Total 8087856** | | **37.44** | **15.02** | **52.46** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | |
| **998 WALTON AVENUE, YUBA CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total 998 WALTON AVENUE, YUBA CITY, CA | | **28.02** | **7.92** | **35.94** |
| **Total 8087857** | | **28.02** | **7.92** | **35.94** |
| **8087931 743 COVINA, CA - HTB** | | | | |
| **COVINA TOWN SQUARE, COVINA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.69 | 44.38 |
| Total COVINA TOWN SQUARE, COVINA, CA | | **32.69** | **11.69** | **44.38** |
| **Total 8087931** | | **32.69** | **11.69** | **44.38** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 24.22 | 89.60 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **65.38** | **24.22** | **89.60** |
| **Total 8088491** | | **65.38** | **24.22** | **89.60** |
| **8088498 DEPT-5005 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.73** | **6.40** |
| **Total 8088498** | | **4.67** | **1.73** | **6.40** |
| **8088500 DEPT-5016 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.73** | **6.40** |
| **Total 8088500** | | **4.67** | **1.73** | **6.40** |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.73** | **6.40** |
| **Total 8088510** | | **4.67** | **1.73** | **6.40** |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.73** | **6.40** |
| **Total 8088512** | | **4.67** | **1.73** | **6.40** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| Total 1460 BUFFET WAY, EAGAN, MN | | **4.67** | **1.73** | **6.40** |
| **Total 8088515** | | **4.67** | **1.73** | **6.40** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 17.30 | 64.00 |

Level (3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | **46.70** | **17.30** | **64.00** |
| **Total 8088516** | **46.70** | **17.30** | **64.00** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088518** | **4.67** | **1.73** | **6.40** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088523** | **4.67** | **1.73** | **6.40** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088524** | **4.67** | **1.73** | **6.40** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088528** | **4.67** | **1.73** | **6.40** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088529** | **4.67** | **1.73** | **6.40** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.46** | **12.80** |
| **Total 8088530** | **9.34** | **3.46** | **12.80** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088531** | **4.67** | **1.73** | **6.40** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088532** | **4.67** | **1.73** | **6.40** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088536** | **4.67** | **1.73** | **6.40** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088540** | **4.67** | **1.73** | **6.40** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088543** | **4.67** | **1.73** | **6.40** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088548** | **4.67** | **1.73** | **6.40** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.46** | **12.80** |
| **Total 8088560** | **9.34** | **3.46** | **12.80** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 116.75 | 43.25 | 160.00 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 1460 BUFFET WAY, EAGAN, MN | 116.75 | 43.25 | 160.00 |
| **Total 8088562** | | **116.75** | **43.25** | **160.00** |
| 8088574 DEPT-7304 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.38 | 38.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 28.02 | 10.38 | 38.40 |
| **Total 8088574** | | **28.02** | **10.38** | **38.40** |
| 8088577 DEPT-7307 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.46 | 12.80 |
| **Total 8088577** | | **9.34** | **3.46** | **12.80** |
| 8088580 DEPT-7310 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088580** | | **4.67** | **1.73** | **6.40** |
| 8088638 DEPT-8000 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.92 | 25.60 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 18.68 | 6.92 | 25.60 |
| **Total 8088638** | | **18.68** | **6.92** | **25.60** |
| 8088640 DEPT-8501 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088640** | | **4.67** | **1.73** | **6.40** |
| 8088647 DEPT-8583 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088647** | | **4.67** | **1.73** | **6.40** |
| 8088651 DEPT-8700 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.65 | 32.00 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 23.35 | 8.65 | 32.00 |
| **Total 8088651** | | **23.35** | **8.65** | **32.00** |
| 8088659 DEPT-9301 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 9.34 | 3.46 | 12.80 |
| **Total 8088659** | | **9.34** | **3.46** | **12.80** |
| 8088668 DEPT-9610 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088668** | | **4.67** | **1.73** | **6.40** |
| 8088676 DEPT-9701 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088676** | | **4.67** | **1.73** | **6.40** |
| 8088677 DEPT-9702 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088677** | | **4.67** | **1.73** | **6.40** |
| 8088679 DEPT-9800 BUFFET'S INC. | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8088679** | | **4.67** | **1.73** | **6.40** |
| 8111067 263 SAN DIEGO, CA - HTB | | | | |
| 930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| Voice Services | Usage Charges | 0.33 | 0.07 | 0.40 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | Total 930 DENNERY ROAD, SAN DIEGO, CA | 37.69 | 10.63 | 48.32 |
| **Total 8111067** | | **37.69** | **10.63** | **48.32** |
| 8111678 260 DENVER, CO - CB | | | | |
| 7407 E. 36TH. AVE., DENVER, CO | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.48 | 47.84 |
| Voice Services | Usage Charges | 2.02 | 0.57 | 2.59 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 7407 E. 36TH. AVE., DENVER, CO** | **39.38** | **11.05** | **50.43** |
| **Total 8111678** | **39.38** | **11.05** | **50.43** |
| **8114716 261 CERRITOS, CA - HTB** | | | |
| **11471 SOUTH STREET, Cerritos, CA** | | | |
| Voice Services — Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total 11471 SOUTH STREET, Cerritos, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8114716** | **37.36** | **10.56** | **47.92** |
| **8114960 269 FRESNO, CA - HTB #2** | | | |
| **3617 WEST SHAW AVE, FRESNO, CA** | | | |
| Voice Services — Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Voice Services — Usage Charges | 44.35 | 7.56 | 51.91 |
| **Total 3617 WEST SHAW AVE, FRESNO, CA** | **81.71** | **18.12** | **99.83** |
| **Total 8114960** | **81.71** | **18.12** | **99.83** |
| **8117123 275 DOWNEY, CA - HTB** | | | |
| **8432 FIRESTONE BLVD., DOWNEY, CA** | | | |
| Voice Services — Non-Recurring Charges | 42.03 | 14.40 | 56.43 |
| Voice Services — Usage Charges | 10.82 | 1.47 | 12.29 |
| **Total 8432 FIRESTONE BLVD., DOWNEY, CA** | **52.85** | **15.87** | **68.72** |
| **Total 8117123** | **52.85** | **15.87** | **68.72** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8117688** | **4.67** | **1.73** | **6.40** |
| **Total Charges** | **7,952.23** | **2,683.46** | **10,635.69** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **8081118 BUFFET'S INC.** | | | | | |
| Apr 17, 2017 - May 16, 2017 | VERIFIED ACCOUNT CODE MONTHLY | 1 | 5.00 | 1.85 | 6.85 |
| Apr 17, 2017 - May 16, 2017 | DEDICATED 8XX NUMBER MONTHLY | 1 | 20.00 | 7.38 | 27.38 |
| **Total Account Level Charges** | | | **25.00** | **9.23** | **34.23** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008140961** | | | | |
| **NORTH POINTE SHOPPING CTR** | 2095456803 | 3:18 | 3 | 0.19 |
| | 2095456833 | 40:00 | 24 | 1.80 |
| | 2095456877 | 46:36 | 29 | 2.14 |
| | 2095456885 | 85:12 | 42 | 3.82 |
| | 2095456975 | 1:36 | 3 | 0.06 |
| **Total 1008140961:** | | | | **8.02** |
| **1008158289** | | | | |
| **STR 0339 JJ NORTH** | 5107821200 | 1:00 | 3 | 0.04 |
| **Total 1008158289:** | | | | **0.04** |
| **1008158290** | | | | |
| **STR 0340 JJ NORTH** | 7074285972 | 2:36 | 2 | 0.11 |
| | 7074286000 | 2:54 | 4 | 0.13 |
| **Total 1008158290:** | | | | **0.24** |
| **1008158291** | | | | |
| **STR 0341 JJ NORTH** | 9256851070 | 36:24 | 3 | 2.29 |
| | 9256851886 | 9:36 | 4 | 0.48 |
| **Total 1008158291:** | | | | **2.77** |
| **1008160762** | | | | |
| **4015 W. Caldwell** | 5597350847 | 8:24 | 5 | 0.38 |
| | 5597359079 | 44:36 | 42 | 1.90 |
| | 5597359654 | 10:54 | 8 | 0.45 |
| **Total 1008160762:** | | | | **2.75** |
| **1008162153** | | | | |
| **Store # 2118** | 7062347973 | 35:24 | 6 | 1.31 |
| **Total 1008162153:** | | | | **1.31** |
| **1008162169** | | | | |
| **Store # 2138** | 8438717600 | 5:24 | 11 | 0.27 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**LEVEL (3) COMMUNICATIONS**

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162169** | | | | |
| Total 1008162169: | | | | **0.27** |
| **1008162187** | | | | |
| Store # 2185 | 3374772107 | 58:18 | 32 | 2.34 |
| | 3374772108 | 0:18 | 1 | 0.01 |
| Total 1008162187: | | | | **2.35** |
| **1008162192** | | | | |
| Store # 2195 | 3193779722 | 355:00 | 57 | 31.00 |
| Total 1008162192: | | | | **31.00** |
| **1008162202** | | | | |
| Store # 2218 | 9136310541 | 494:06 | 87 | 32.51 |
| Total 1008162202: | | | | **32.51** |
| **1008162225** | | | | |
| Store # 2261 | 2708431439 | 74:12 | 34 | 2.88 |
| Total 1008162225: | | | | **2.88** |
| **1008162226** | | | | |
| Store # 2262 | 8432721051 | 4:12 | 4 | 0.15 |
| | 8432721416 | 402:36 | 26 | 14.94 |
| Total 1008162226: | | | | **15.10** |
| **1008162239** | | | | |
| Store # 2278 | 9367562442 | 199:18 | 29 | 14.24 |
| | 9367563861 | 36:24 | 1 | 2.39 |
| Total 1008162239: | | | | **16.63** |
| **1008162254** | | | | |
| Store # 2304 | 6623299216 | 134:54 | 20 | 5.05 |
| | 6623299218 | 34:18 | 1 | 1.27 |
| Total 1008162254: | | | | **6.32** |
| **1008162288** | | | | |
| Store # 2345 | 2173423007 | 358:42 | 140 | 20.07 |
| | 2173423016 | 167:00 | 7 | 10.73 |
| Total 1008162288: | | | | **30.81** |
| **1008162290** | | | | |
| Store # 2347 | 5737780956 | 340:30 | 23 | 22.46 |
| | 5737781600 | 102:54 | 39 | 7.92 |
| Total 1008162290: | | | | **30.38** |
| **1008162298** | | | | |
| Store # 2357 | 7063353213 | 116:42 | 56 | 8.44 |
| | 7063354774 | 40:48 | 11 | 2.79 |
| Total 1008162298: | | | | **11.24** |
| **1008162308** | | | | |
| Store # 2370 | 8286659674 | 3:42 | 1 | 0.13 |
| | 8286659963 | 42:18 | 5 | 1.58 |
| Total 1008162308: | | | | **1.71** |
| **1008162316** | | | | |
| Store # 2380 | 4236389727 | 35:36 | 2 | 2.36 |
| Total 1008162316: | | | | **2.36** |
| **1008162330** | | | | |
| Store # 2394 | 7176326944 | 242:30 | 16 | 16.14 |
| | 7176327394 | 0:18 | 1 | 0.02 |
| Total 1008162330: | | | | **16.16** |
| **1008162334** | | | | |
| Store # 2398 | 7318860012 | 374:48 | 33 | 13.93 |
| Total 1008162334: | | | | **13.93** |
| **1008162341** | | | | |
| Store # 2406 | 6017995938 | 3:18 | 4 | 0.13 |
| | 6017995995 | 708:42 | 141 | 26.91 |
| Total 1008162341: | | | | **27.05** |
| **1008162342** | | | | |
| Store # 2408 | 8286312520 | 10:12 | 9 | 0.70 |
| Total 1008162342: | | | | **0.70** |
| **1008162349** | | | | |
| Store # 2416 | 3046239949 | 71:18 | 40 | 3.18 |
| | 3046239950 | 20:30 | 2 | 0.77 |
| Total 1008162349: | | | | **3.95** |
| **1008162351** | | | | |
| Store # 2418 | 3047445382 | 44:06 | 19 | 3.24 |
| Total 1008162351: | | | | **3.24** |
| **1008162352** | | | | |
| Store # 2419 | 9122852574 | 1:24 | 3 | 0.09 |

| | | Billing Account Number | **1093** |
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162352** | | | | |
| | 9123388443 | 0:18 | 1 | 0.02 |
| | 9123389562 | 49:12 | 6 | 3.34 |
| **Total 1008162352:** | | | | **3.46** |
| **1008162355**<br>Store # 2423 | | | | |
| | 8504237160 | 54:48 | 9 | 3.63 |
| **Total 1008162355:** | | | | **3.63** |
| **1008162356**<br>Store # 2424 | | | | |
| | 3044870580 | 53:24 | 6 | 3.53 |
| | 3044870583 | 90:30 | 12 | 6.00 |
| **Total 1008162356:** | | | | **9.53** |
| **1008162364**<br>Store # 2433 | | | | |
| | 8509949961 | 2:06 | 1 | 0.14 |
| | 8509949966 | 301:18 | 53 | 20.47 |
| **Total 1008162364:** | | | | **20.61** |
| **1008162366**<br>Store # 2435 | | | | |
| | 6154536184 | 58:24 | 8 | 2.18 |
| **Total 1008162366:** | | | | **2.18** |
| **1008162367**<br>Store # 2436 | | | | |
| | 6182444268 | 48:00 | 2 | 1.78 |
| | 6182444491 | 362:00 | 49 | 13.03 |
| **Total 1008162367:** | | | | **14.81** |
| **1008162370**<br>Store # 2440 | | | | |
| | 6622872981 | 114:48 | 12 | 4.32 |
| | 6622874008 | 19:42 | 16 | 0.75 |
| **Total 1008162370:** | | | | **5.08** |
| **1008162371**<br>Store # 2441 | | | | |
| | 4196219648 | 14:12 | 20 | 0.47 |
| **Total 1008162371:** | | | | **0.47** |
| **1008162382**<br>Store # 2456 | | | | |
| | 7702333326 | 1:48 | 1 | 0.06 |
| **Total 1008162382:** | | | | **0.06** |
| **8081118**<br>1460 BUFFET WAY | | | | |
| | 8189555797 | 103:54 | 18 | 3.02 |
| | 8189555852 | 1:00 | 1 | 0.03 |
| | 8887889211 | 10:12 | 15 | 0.55 |
| | 9512730573 | 65:24 | 26 | 2.38 |
| **Total 8081118:** | | | | **5.99** |
| **8087472**<br>4221 South H Street | | | | |
| | 6613979363 | 406:00 | 35 | 25.65 |
| | 6613979364 | 68:18 | 17 | 3.22 |
| **Total 8087472:** | | | | **28.87** |
| **8087474**<br>9000 Ming Ave | | | | |
| | 6616645909 | 16:18 | 29 | 0.45 |
| | 6616646762 | 9:18 | 5 | 0.66 |
| | 6616647750 | 19:24 | 22 | 1.04 |
| **Total 8087474:** | | | | **2.16** |
| **8087477**<br>3790 SW Hall Boulevard | | | | |
| | 5036270336 | 20:12 | 9 | 1.25 |
| **Total 8087477:** | | | | **1.25** |
| **8087478**<br>Bell Palm Plaza | | | | |
| | 3237719048 | 94:18 | 10 | 5.95 |
| | 3237719091 | 23:06 | 16 | 0.73 |
| **Total 8087478:** | | | | **6.69** |
| **8087487**<br>The Plaza at DePaul | | | | |
| | 3142988303 | 37:00 | 4 | 2.67 |
| **Total 8087487:** | | | | **2.67** |
| **8087494**<br>50 East County Road 42 | | | | |
| | 9524355831 | 139:12 | 11 | 9.00 |
| | 9524356511 | 7:00 | 1 | 0.45 |
| **Total 8087494:** | | | | **9.45** |
| **8087498**<br>Fallbrook Mall | | | | |
| | 8187131776 | 182:00 | 26 | 10.88 |
| **Total 8087498:** | | | | **10.88** |
| **8087510**<br>Bricktown Square Center | | | | |
| | 7737457024 | 7:18 | 1 | 0.48 |
| | 7737457025 | 138:18 | 61 | 8.54 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087510** | | | | |
| Total 8087510: | | | | **9.03** |
| **8087515** | | | | |
| 1325 New Churchman Road | 3027382292 | 95:48 | 53 | 6.06 |
| | 3027382294 | 7:24 | 7 | 0.46 |
| Total 8087515: | | | | **6.52** |
| **8087516** | | | | |
| Hometown Square | 6194260505 | 4:48 | 2 | 0.21 |
| | 6194260513 | 83:18 | 4 | 6.39 |
| Total 8087516: | | | | **6.60** |
| **8087523** | | | | |
| Clarence Mall | 7166341893 | 31:24 | 14 | 1.85 |
| | 7166341894 | 18:30 | 3 | 0.98 |
| Total 8087523: | | | | **2.84** |
| **8087526** | | | | |
| CITADEL CROSSING | 7195741444 | 0:48 | 2 | 0.07 |
| | 7195741445 | 162:06 | 10 | 11.01 |
| Total 8087526: | | | | **11.09** |
| **8087538** | | | | |
| Smoketown Station | 7036706810 | 129:42 | 43 | 8.71 |
| | 7036709995 | 1:30 | 2 | 0.10 |
| Total 8087538: | | | | **8.81** |
| **8087553** | | | | |
| East Anaheim Center | 7147740212 | 1:54 | 2 | 0.13 |
| | 7147746899 | 56:24 | 23 | 1.39 |
| Total 8087553: | | | | **1.52** |
| **8087555** | | | | |
| PO BOX 21388 | 7176576290 | 205:18 | 113 | 11.21 |
| | 7176576293 | 1:30 | 5 | 0.06 |
| | 7176576294 | 0:54 | 3 | 0.03 |
| Total 8087555: | | | | **11.31** |
| **8087557** | | | | |
| 2613 East Clairemont | 7158347747 | 54:00 | 9 | 3.32 |
| | 7158349699 | 219:54 | 42 | 13.46 |
| Total 8087557: | | | | **16.79** |
| **8087558** | | | | |
| 561 U.S. Route 1 South | 7327771084 | 119:06 | 26 | 7.64 |
| | 7327771104 | 92:30 | 43 | 5.30 |
| Total 8087558: | | | | **12.95** |
| **8087563** | | | | |
| Northwest Consumer Square | 6077966369 | 139:12 | 39 | 8.47 |
| | 6077966380 | 0:48 | 1 | 0.05 |
| | 6077966406 | 1:00 | 2 | 0.05 |
| Total 8087563: | | | | **8.58** |
| **8087573** | | | | |
| SEATAC VILLAGE SHP. CNTR | 2538399207 | 43:18 | 15 | 2.48 |
| | 2538399209 | 5:48 | 1 | 0.38 |
| Total 8087573: | | | | **2.86** |
| **8087574** | | | | |
| Courtland Center | 8107431810 | 78:30 | 34 | 3.62 |
| | 8107431811 | 54:54 | 9 | 3.48 |
| | 8107436601 | 0:54 | 1 | 0.05 |
| Total 8087574: | | | | **7.16** |
| **8087589** | | | | |
| 7006 North Cedar Avenue | 5592999741 | 91:18 | 62 | 2.58 |
| | 5593238592 | 10:06 | 8 | 0.28 |
| Total 8087589: | | | | **2.86** |
| **8087590** | | | | |
| Manchester Norht Mall | 5592210293 | 28:54 | 2 | 1.79 |
| | 5592210444 | 289:00 | 39 | 18.47 |
| Total 8087590: | | | | **20.27** |
| **8087593** | | | | |
| Garden Promenade | 7146367550 | 35:54 | 7 | 0.82 |
| | 7146368728 | 0:54 | 1 | 0.02 |
| Total 8087593: | | | | **0.85** |
| **8087597** | | | | |
| ARROWHEAD TOWNE CNTR | 6239795963 | 87:36 | 17 | 5.82 |
| | 6239799076 | 199:54 | 8 | 13.29 |

**Level (3)**
COMMUNICATIONS

| | | | |
|---|---|---|---:|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 54339007 |
| Invoice Date | | | Apr 17, 2017 |

### BUFFET'S, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087597** | | | | |
| Total 8087597: | | | | **19.11** |
| **8087602** | | | | |
| Stein Mart Plz at Grnfld | 4142828414 | 20:00 | 14 | 1.10 |
| | 4142828418 | 2:06 | 5 | 0.13 |
| | 4142828431 | 1:18 | 1 | 0.08 |
| Total 8087602: | | | | **1.33** |
| **8087610** | | | | |
| Village West Shopping Ctr | 9516520282 | 41:30 | 39 | 1.06 |
| | 9516520827 | 10:42 | 7 | 0.39 |
| Total 8087610: | | | | **1.45** |
| **8087613** | | | | |
| Highland Grove Shop. Ctr | 2199249872 | 137:48 | 46 | 8.40 |
| | 2199249873 | 0:36 | 2 | 0.02 |
| Total 8087613: | | | | **8.43** |
| **8087625** | | | | |
| 2900 Deerfield Drive | 6087523242 | 226:42 | 19 | 14.73 |
| | 6087523358 | 6:12 | 4 | 0.33 |
| | 6087526854 | 8:48 | 6 | 0.57 |
| Total 8087625: | | | | **15.65** |
| **8087627** | | | | |
| Maple Hill Mall | 2693446212 | 91:48 | 28 | 5.63 |
| Total 8087627: | | | | **5.63** |
| **8087630** | | | | |
| 6821 West Canal Drive | 5097359642 | 12:12 | 5 | 0.73 |
| | 5097359887 | 109:06 | 58 | 6.64 |
| Total 8087630: | | | | **7.37** |
| **8087631** | | | | |
| COLUMBIA SHOPPING CNTR | 5097834880 | 89:06 | 52 | 4.65 |
| | 5097835716 | 46:30 | 8 | 2.09 |
| Total 8087631: | | | | **6.74** |
| **8087637** | | | | |
| 4700 Candlewood Street | 5626338495 | 1:48 | 2 | 0.11 |
| | 5626338874 | 18:54 | 4 | 0.43 |
| Total 8087637: | | | | **0.55** |
| **8087661** | | | | |
| Melville Plaza | 8606445160 | 82:18 | 21 | 5.34 |
| | 8606482711 | 105:30 | 20 | 6.88 |
| Total 8087661: | | | | **12.22** |
| **8087670** | | | | |
| South Gateway Center | 5417706542 | 2:24 | 2 | 0.14 |
| | 5417706779 | 89:54 | 29 | 5.98 |
| Total 8087670: | | | | **6.13** |
| **8087676** | | | | |
| 6625 E. SOUTHERN AVE. | 4809853006 | 282:24 | 15 | 18.80 |
| | 4809855877 | 1:30 | 1 | 0.09 |
| Total 8087676: | | | | **18.90** |
| **8087683** | | | | |
| 1771 Prescott Road | 2095213999 | 79:30 | 31 | 2.15 |
| Total 8087683: | | | | **2.15** |
| **8087686** | | | | |
| 875-877 North Wilcox Ave | 3238881181 | 0:18 | 1 | 0.00 |
| Total 8087686: | | | | **0.00** |
| **8087687** | | | | |
| Moreno Valley Mall | 9516539558 | 11:36 | 12 | 0.28 |
| Total 8087687: | | | | **0.28** |
| **8087693** | | | | |
| 1135 Highland Avenue | 6194777990 | 242:30 | 7 | 16.07 |
| Total 8087693: | | | | **16.07** |
| **8087694** | | | | |
| Newpark Plaza Shop. Ctr | 5105059668 | 83:36 | 15 | 3.52 |
| Total 8087694: | | | | **3.52** |
| **8087698** | | | | |
| Blvd Centre/Eastwood Mall | 3306525678 | 1:48 | 4 | 0.05 |
| Total 8087698: | | | | **0.05** |
| **8087714** | | | | |
| 1901 Lockwood Street | 8059838873 | 1:24 | 3 | 0.03 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087714** | | | | |
| Total 8087714: | | | | **0.03** |
| **8087715** | | | | |
| 72-513 Hwy 111 Unit C | 7603416653 | 4:24 | 1 | 0.12 |
| Total 8087715: | | | | **0.12** |
| **8087716** | | | | |
| Palmdale Promenade | 6612676277 | 33:24 | 1 | 2.22 |
| Total 8087716: | | | | **2.22** |
| **8087720** | | | | |
| 4640 Roosevelt Boulevard | 2158315030 | 91:06 | 21 | 5.77 |
| | 2158315032 | 6:06 | 5 | 0.32 |
| Total 8087720: | | | | **6.10** |
| **8087722** | | | | |
| METRO POWER MALL | 6023710977 | 13:36 | 3 | 0.91 |
| | 6023711070 | 5:06 | 5 | 0.40 |
| Total 8087722: | | | | **1.32** |
| **8087732** | | | | |
| 205 PLAZA | 5032520128 | 1:24 | 3 | 0.08 |
| | 5032520741 | 128:12 | 44 | 8.35 |
| | 5032520742 | 19:00 | 5 | 1.26 |
| Total 8087732: | | | | **9.70** |
| **8087735** | | | | |
| SOUTH HILL MALL | 2538402895 | 35:12 | 35 | 1.93 |
| | 2538402896 | 0:18 | 1 | 0.01 |
| Total 8087735: | | | | **1.94** |
| **8087737** | | | | |
| 10910 Foothill Boulevard | 9094811037 | 1:42 | 3 | 0.11 |
| | 9094814508 | 16:06 | 12 | 0.38 |
| | 9094817730 | 12:42 | 7 | 0.29 |
| Total 8087737: | | | | **0.79** |
| **8087739** | | | | |
| 1380 Churn Creek Road | 5302241711 | 22:24 | 22 | 0.63 |
| Total 8087739: | | | | **0.63** |
| **8087740** | | | | |
| 127 West Valley | 9094219688 | 47:48 | 25 | 1.11 |
| | 9094219689 | 13:12 | 7 | 0.30 |
| Total 8087740: | | | | **1.41** |
| **8087752** | | | | |
| 1905 Taylor Road | 9167875637 | 11:30 | 14 | 0.33 |
| | 9167979220 | 42:36 | 23 | 1.29 |
| | 9167979223 | 1:42 | 2 | 0.11 |
| | 9167979244 | 0:48 | 2 | 0.02 |
| Total 8087752: | | | | **1.76** |
| **8087754** | | | | |
| Fashion Square West | 9897906522 | 52:06 | 8 | 3.13 |
| | 9897906523 | 50:24 | 27 | 2.67 |
| Total 8087754: | | | | **5.81** |
| **8087755** | | | | |
| LANCASTER CENTER EAST | 5035858015 | 123:42 | 71 | 7.57 |
| | 5035858163 | 0:24 | 1 | 0.02 |
| Total 8087755: | | | | **7.59** |
| **8087757** | | | | |
| Hometown Buffet | 8314423168 | 133:54 | 23 | 8.12 |
| Total 8087757: | | | | **8.12** |
| **8087763** | | | | |
| Capitol Square Shop. Ctr | 4082547740 | 96:36 | 12 | 5.29 |
| Total 8087763: | | | | **5.29** |
| **8087765** | | | | |
| 485 Madonna Road, Suite 2 | 8055438300 | 103:30 | 35 | 4.11 |
| | 8055438335 | 38:18 | 50 | 1.20 |
| Total 8087765: | | | | **5.32** |
| **8087770** | | | | |
| 1008 East 17th Street | 7145413020 | 42:30 | 13 | 3.42 |
| | 7145413024 | 6:00 | 3 | 0.47 |
| Total 8087770: | | | | **3.90** |
| **8087772** | | | | |
| Moonlite Shopping Center | 4082479001 | 0:54 | 1 | 0.02 |
| | 4082479002 | 78:06 | 3 | 5.18 |

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087772** | | | | |
| Total 8087772: | | | | **5.20** |
| **8087774** | | | | |
| 1431 South Bradley Road | | | | |
| | 8053520111 | 178:00 | 45 | 9.84 |
| | 8053529153 | 1:30 | 2 | 0.04 |
| Total 8087774: | | | | **9.88** |
| **8087784** | | | | |
| 517 Maine Mall | | | | |
| | 2077752076 | 0:42 | 1 | 0.00 |
| | 2077752956 | 114:06 | 37 | 6.79 |
| Total 8087784: | | | | **6.80** |
| **8087792** | | | | |
| HOMETOWN BUFFET | | | | |
| | 9097966588 | 29:48 | 20 | 1.13 |
| | 9097968527 | 2:06 | 2 | 0.13 |
| Total 8087792: | | | | **1.27** |
| **8087793** | | | | |
| Gateway Mall | | | | |
| | 5417463158 | 32:30 | 14 | 2.02 |
| | 5417463220 | 38:06 | 23 | 2.40 |
| | 5417463264 | 2:36 | 4 | 0.16 |
| Total 8087793: | | | | **4.59** |
| **8087799** | | | | |
| 1025 West Robinhood Drive | | | | |
| | 2099526685 | 39:24 | 9 | 1.66 |
| | 2099526688 | 37:00 | 25 | 1.52 |
| Total 8087799: | | | | **3.18** |
| **8087802** | | | | |
| LAKEWOOD MALL 1 | | | | |
| | 2535840220 | 7:30 | 14 | 0.42 |
| | 2535847429 | 2:18 | 4 | 0.13 |
| Total 8087802: | | | | **0.55** |
| **8087808** | | | | |
| Airport Square | | | | |
| | 4193820902 | 0:42 | 1 | 0.04 |
| | 4193829793 | 98:42 | 2 | 2.96 |
| | 4193829794 | 7:24 | 10 | 0.26 |
| Total 8087808: | | | | **3.27** |
| **8087812** | | | | |
| 3520 Carson Street | | | | |
| | 3109213617 | 17:42 | 8 | 0.40 |
| | 3109216546 | 27:36 | 24 | 0.63 |
| Total 8087812: | | | | **1.04** |
| **8087815** | | | | |
| 1665 Countryside Drive | | | | |
| | 2096682172 | 20:36 | 14 | 0.53 |
| Total 8087815: | | | | **0.53** |
| **8087817** | | | | |
| Valley Mall | | | | |
| | 5094578597 | 2:36 | 7 | 0.14 |
| | 5094578673 | 21:00 | 4 | 1.38 |
| Total 8087817: | | | | **1.52** |
| **8087820** | | | | |
| 7868 Van Nuys Boulevard | | | | |
| | 8187876007 | 134:00 | 10 | 8.50 |
| Total 8087820: | | | | **8.50** |
| **8087821** | | | | |
| VANCOUVER PLAZA | | | | |
| | 3602567215 | 0:30 | 1 | 0.03 |
| | 3602569420 | 58:00 | 27 | 3.76 |
| Total 8087821: | | | | **3.79** |
| **8087826** | | | | |
| 1804 South Mooney Blvd | | | | |
| | 5597331040 | 3:30 | 1 | 0.23 |
| | 5597333640 | 67:54 | 5 | 4.41 |
| | 5597333660 | 125:42 | 24 | 5.70 |
| Total 8087826: | | | | **10.35** |
| **8087843** | | | | |
| 8629 S. Sepulveda Blvd. | | | | |
| | 3102165813 | 35:48 | 3 | 2.14 |
| | 3102169208 | 0:18 | 1 | 0.01 |
| Total 8087843: | | | | **2.16** |
| **8087849** | | | | |
| 1245 Whitehall Mall | | | | |
| | 6104374010 | 120:42 | 14 | 7.85 |
| | 6104374103 | 8:12 | 3 | 0.36 |
| | 6104374133 | 2:24 | 2 | 0.15 |
| Total 8087849: | | | | **8.37** |
| **8087856** | | | | |
| York Shopping Center | | | | |
| | 7178466330 | 18:36 | 12 | 0.85 |
| | 7178466454 | 157:06 | 43 | 8.56 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | | Number | Minutes | Count | Amount |
|---|---|---|---|---|---|
| 8087856 | | | | | |
| | Total 8087856: | | | | **9.42** |
| 8111067 | | | | | |
| 930 DENNERY ROAD | | 6196629182 | 2:06 | 3 | 0.33 |
| | Total 8111067: | | | | **0.33** |
| 8111678 | | | | | |
| 7407 E. 36TH. AVE. | | 3033551955 | 12:00 | 9 | 0.82 |
| | | 3033555105 | 17:30 | 2 | 1.20 |
| | Total 8111678: | | | | **2.02** |
| 8114960 | | | | | |
| 3617 WEST SHAW AVE | | 5592711927 | 580:30 | 181 | 36.62 |
| | | 5592712978 | 115:24 | 34 | 7.72 |
| | Total 8114960: | | | | **44.35** |
| 8117123 | | | | | |
| 8432 Firestone Blvd. | | 5628615067 | 275:54 | 98 | 10.82 |
| | Subtotal | | 15,148:48 | 98 | 10.82 |
| | Total 8117123: | | | | **10.82** |
| **Total Usage** | | | **15,148:48** | **3,880** | **847.61** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Switched Long Distance | 10,894:18 | 1,460 | 650.47 |
| Switched Long Distance | 4,233:24 | 2,396 | 194.59 |
| Switched Long Distance | 1:48 | 2 | 0.06 |
| Switched Long Distance | 4:06 | 4 | 1.40 |
| Switched Long Distance | 5:00 | 3 | 0.52 |
| Switched Toll Free | 10:12 | 15 | 0.55 |
| Subtotal | 15,148:48 | 3,880 | 847.61 |
| Taxes, Fees and Surcharges | | | 244.79 |
| **Total Usage** | **15,148:48** | **3,880** | **1,092.40** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 1008 East 17th Street | | | | |
| 47500 | | 48:30 | 16 | 3.90 |
| | Subtotal 1008 East 17th Street: | **16.00** | **16** | **3.90** |
| 1025 West Robinhood Drive | | | | |
| 43737 | | 19:42 | 5 | 0.54 |
| 44291 | | 56:42 | 29 | 2.64 |
| | Subtotal 1025 West Robinhood Drive: | **34.00** | **34** | **3.18** |
| 10910 Foothill Boulevard | | | | |
| 36845 | | 2:36 | 1 | 0.05 |
| 46531 | | 26:12 | 18 | 0.61 |
| No Account Code | | 1:42 | 3 | 0.11 |
| | Subtotal 10910 Foothill Boulevard: | **22.00** | **22** | **0.79** |
| 1135 Highland Avenue | | | | |
| 44067 | | 242:30 | 7 | 16.07 |
| | Subtotal 1135 Highland Avenue: | **7.00** | **7** | **16.07** |
| 1245 Whitehall Mall | | | | |
| 36344 | | 123:48 | 14 | 7.97 |
| 86885 | | 5:06 | 3 | 0.23 |
| No Account Code | | 2:24 | 2 | 0.15 |
| | Subtotal 1245 Whitehall Mall: | **19.00** | **19** | **8.37** |
| 127 West Valley | | | | |
| 46405 | | 23:54 | 13 | 0.54 |
| 50760 | | 37:06 | 19 | 0.86 |

| | | | |
|---|---|---|---:|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 54339007 |
| Invoice Date | | | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---:|---:|---:|
| | Subtotal 127 West Valley: | **32.00** | **32** | **1.41** |
| 1325 New Churchman Road | | | | |
| 50417 | | 99:42 | 58 | 6.29 |
| 86885 | | 3:30 | 2 | 0.23 |
| | Subtotal 1325 New Churchman Road: | **60.00** | **60** | **6.52** |
| 1380 Churn Creek Road | | | | |
| 44236 | | 22:24 | 22 | 0.63 |
| | Subtotal 1380 Churn Creek Road: | **22.00** | **22** | **0.63** |
| 1431 South Bradley Road | | | | |
| 49781 | | 179:30 | 47 | 9.88 |
| | Subtotal 1431 South Bradley Road: | **47.00** | **47** | **9.88** |
| 1460 BUFFET WAY | | | | |
| 18657 | | 1:00 | 1 | 0.03 |
| 42015 | | 42:42 | 8 | 1.19 |
| 43834 | | 58:06 | 6 | 1.73 |
| 45381 | | 0:54 | 1 | 0.02 |
| 46233 | | 2:12 | 3 | 0.06 |
| 46531 | | 65:24 | 26 | 2.38 |
| No Account Code | | 10:12 | 15 | 0.55 |
| | Subtotal 1460 BUFFET WAY: | **60.00** | **60** | **5.99** |
| 1665 Countryside Drive | | | | |
| 42015 | | 18:42 | 9 | 0.49 |
| 44291 | | 1:54 | 5 | 0.04 |
| | Subtotal 1665 Countryside Drive: | **14.00** | **14** | **0.53** |
| 1771 Prescott Road | | | | |
| 36997 | | 1:54 | 2 | 0.05 |
| 43737 | | 34:06 | 9 | 0.89 |
| 46464 | | 6:42 | 2 | 0.18 |
| 46531 | | 36:48 | 18 | 1.02 |
| | Subtotal 1771 Prescott Road: | **31.00** | **31** | **2.15** |
| 1804 South Mooney Blvd | | | | |
| 43995 | | 29:30 | 3 | 0.82 |
| 46297 | | 1:18 | 2 | 0.03 |
| 46705 | | 162:48 | 24 | 9.26 |
| No Account Code | | 3:30 | 1 | 0.23 |
| | Subtotal 1804 South Mooney Blvd: | **30.00** | **30** | **10.35** |
| 1901 Lockwood Street | | | | |
| 46233 | | 1:24 | 3 | 0.03 |
| | Subtotal 1901 Lockwood Street: | **3.00** | **3** | **0.03** |
| 1905 Taylor Road | | | | |
| No Account Code | | 56:36 | 41 | 1.76 |
| | Subtotal 1905 Taylor Road: | **41.00** | **41** | **1.76** |
| 205 PLAZA | | | | |
| 42110 | | 147:12 | 49 | 9.61 |
| No Account Code | | 1:24 | 3 | 0.08 |
| | Subtotal 205 PLAZA: | **52.00** | **52** | **9.70** |
| 2613 East Clairemont | | | | |
| 19382 | | 54:00 | 9 | 3.32 |
| No Account Code | | 219:54 | 42 | 13.46 |
| | Subtotal 2613 East Clairemont: | **51.00** | **51** | **16.79** |
| 2900 Deerfield Drive | | | | |
| 31912 | | 0:54 | 1 | 0.02 |
| 42028 | | 0:54 | 3 | 0.05 |
| 48889 | | 231:06 | 19 | 14.99 |
| No Account Code | | 8:48 | 6 | 0.57 |
| | Subtotal 2900 Deerfield Drive: | **29.00** | **29** | **15.65** |
| 3520 Carson Street | | | | |
| 81611 | | 45:18 | 32 | 1.04 |
| | Subtotal 3520 Carson Street: | **32.00** | **32** | **1.04** |
| 3617 WEST SHAW AVE | | | | |
| No Account Code | | 695:54 | 215 | 44.35 |
| | Subtotal 3617 WEST SHAW AVE: | **215.00** | **215** | **44.35** |
| 3790 SW Hall Boulevard | | | | |
| 42110 | | 20:12 | 9 | 1.25 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal 3790 SW Hall Boulevard: | **9.00** | **9** | **1.25** |
| 4015 W. Caldwell | | | | |
| No Account Code | | 63:54 | 55 | 2.75 |
| | Subtotal 4015 W. Caldwell: | **55.00** | **55** | **2.75** |
| 4221 South H Street | | | | |
| 46297 | | 474:18 | 52 | 28.87 |
| | Subtotal 4221 South H Street: | **52.00** | **52** | **28.87** |
| 4640 Roosevelt Boulevard | | | | |
| 30292 | | 6:18 | 7 | 0.39 |
| 47388 | | 85:06 | 13 | 5.36 |
| 86885 | | 5:48 | 6 | 0.34 |
| | Subtotal 4640 Roosevelt Boulevard: | **26.00** | **26** | **6.10** |
| 4700 Candlewood Street | | | | |
| 50760 | | 18:54 | 4 | 0.43 |
| No Account Code | | 1:48 | 2 | 0.11 |
| | Subtotal 4700 Candlewood Street: | **6.00** | **6** | **0.55** |
| 485 Madonna Road, Suite 2 | | | | |
| 95875 | | 103:30 | 35 | 4.11 |
| No Account Code | | 38:18 | 50 | 1.20 |
| | Subtotal 485 Madonna Road, Suite 2: | **85.00** | **85** | **5.32** |
| 50 East County Road 42 | | | | |
| 31912 | | 146:12 | 12 | 9.45 |
| | Subtotal 50 East County Road 42: | **12.00** | **12** | **9.45** |
| 517 Maine Mall | | | | |
| 35596 | | 114:48 | 38 | 6.80 |
| | Subtotal 517 Maine Mall: | **38.00** | **38** | **6.80** |
| 561 U.S. Route 1 South | | | | |
| No Account Code | | 211:36 | 69 | 12.95 |
| | Subtotal 561 U.S. Route 1 South: | **69.00** | **69** | **12.95** |
| 6625 E. SOUTHERN AVE. | | | | |
| 38808 | | 282:24 | 15 | 18.80 |
| No Account Code | | 1:30 | 1 | 0.09 |
| | Subtotal 6625 E. SOUTHERN AVE.: | **16.00** | **16** | **18.90** |
| 6821 West Canal Drive | | | | |
| 37891 | | 19:00 | 15 | 1.17 |
| 42952 | | 73:24 | 20 | 4.51 |
| 52074 | | 28:54 | 28 | 1.68 |
| | Subtotal 6821 West Canal Drive: | **63.00** | **63** | **7.37** |
| 7006 North Cedar Avenue | | | | |
| No Account Code | | 101:24 | 70 | 2.86 |
| | Subtotal 7006 North Cedar Avenue: | **70.00** | **70** | **2.86** |
| 72-513 Hwy 111 Unit C | | | | |
| 36997 | | 4:24 | 1 | 0.12 |
| | Subtotal 72-513 Hwy 111 Unit C: | **1.00** | **1** | **0.12** |
| 7407 E. 36TH. AVE. | | | | |
| 28192 | | 29:12 | 10 | 2.00 |
| 32205 | | 0:18 | 1 | 0.02 |
| | Subtotal 7407 E. 36TH. AVE.: | **11.00** | **11** | **2.02** |
| 7868 Van Nuys Boulevard | | | | |
| 45381 | | 134:00 | 10 | 8.50 |
| | Subtotal 7868 Van Nuys Boulevard: | **10.00** | **10** | **8.50** |
| 8432 Firestone Blvd. | | | | |
| 18657 | | 68:00 | 17 | 2.60 |
| 46464 | | 150:06 | 61 | 6.02 |
| 81611 | | 57:48 | 20 | 2.19 |
| | Subtotal 8432 Firestone Blvd.: | **98.00** | **98** | **10.82** |
| 8629 S. Sepulveda Blvd. | | | | |
| 94159 | | 36:06 | 4 | 2.16 |
| | Subtotal 8629 S. Sepulveda Blvd.: | **4.00** | **4** | **2.16** |
| 875-877 North Wilcox Ave | | | | |
| 48372 | | 0:18 | 1 | 0.00 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal 875-877 North Wilcox Ave:** | **1.00** | **1** | **0.00** |
| 9000 Ming Ave | | | | |
| No Account Code | | 45:00 | 56 | 2.16 |
| | **Subtotal 9000 Ming Ave:** | **56.00** | **56** | **2.16** |
| 930 DENNERY ROAD | | | | |
| 18674 | | 2:06 | 3 | 0.33 |
| | **Subtotal 930 DENNERY ROAD:** | **3.00** | **3** | **0.33** |
| ARROWHEAD TOWNE CNTR | | | | |
| 36304 | | 287:30 | 25 | 19.11 |
| | **Subtotal ARROWHEAD TOWNE CNTR:** | **25.00** | **25** | **19.11** |
| Airport Square | | | | |
| 23198 | | 106:06 | 12 | 3.22 |
| No Account Code | | 0:42 | 1 | 0.04 |
| | **Subtotal Airport Square:** | **13.00** | **13** | **3.27** |
| Bell Palm Plaza | | | | |
| 39027 | | 117:24 | 26 | 6.69 |
| | **Subtotal Bell Palm Plaza:** | **26.00** | **26** | **6.69** |
| Blvd Centre/Eastwood Mall | | | | |
| 27224 | | 1:48 | 4 | 0.05 |
| | **Subtotal Blvd Centre/Eastwood Mall:** | **4.00** | **4** | **0.05** |
| Bricktown Square Center | | | | |
| 23861 | | 83:30 | 31 | 5.07 |
| 41439 | | 62:06 | 31 | 3.95 |
| | **Subtotal Bricktown Square Center:** | **62.00** | **62** | **9.03** |
| CITADEL CROSSING | | | | |
| 29477 | | 1:48 | 4 | 0.20 |
| 32291 | | 161:06 | 8 | 10.89 |
| | **Subtotal CITADEL CROSSING:** | **12.00** | **12** | **11.09** |
| COLUMBIA SHOPPING CNTR | | | | |
| 37891 | | 117:18 | 49 | 5.63 |
| 52074 | | 18:18 | 11 | 1.11 |
| | **Subtotal COLUMBIA SHOPPING CNTR:** | **60.00** | **60** | **6.74** |
| Capitol Square Shop. Ctr | | | | |
| 51457 | | 96:36 | 12 | 5.29 |
| | **Subtotal Capitol Square Shop. Ctr:** | **12.00** | **12** | **5.29** |
| Clarence Mall | | | | |
| 27853 | | 10:00 | 10 | 0.59 |
| 41698 | | 39:54 | 7 | 2.25 |
| | **Subtotal Clarence Mall:** | **17.00** | **17** | **2.84** |
| Courtland Center | | | | |
| 21555 | | 133:24 | 43 | 7.10 |
| No Account Code | | 0:54 | 1 | 0.05 |
| | **Subtotal Courtland Center:** | **44.00** | **44** | **7.16** |
| East Anaheim Center | | | | |
| 43488 | | 56:24 | 23 | 1.39 |
| No Account Code | | 1:54 | 2 | 0.13 |
| | **Subtotal East Anaheim Center:** | **25.00** | **25** | **1.52** |
| Fallbrook Mall | | | | |
| 45381 | | 16:12 | 7 | 0.43 |
| 46233 | | 165:48 | 19 | 10.44 |
| | **Subtotal Fallbrook Mall:** | **26.00** | **26** | **10.88** |
| Fashion Square West | | | | |
| 23433 | | 102:30 | 35 | 5.81 |
| | **Subtotal Fashion Square West:** | **35.00** | **35** | **5.81** |
| Garden Promenade | | | | |
| 39027 | | 0:54 | 1 | 0.02 |
| 50760 | | 35:54 | 7 | 0.82 |
| | **Subtotal Garden Promenade:** | **8.00** | **8** | **0.85** |
| Gateway Mall | | | | |
| 46666 | | 70:36 | 37 | 4.43 |
| No Account Code | | 2:36 | 4 | 0.16 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Gateway Mall: | **41.00** | **41** | **4.59** |
| HOMETOWN BUFFET | | | | |
| 46531 | | 11:30 | 8 | 0.43 |
| 47217 | | 18:18 | 12 | 0.69 |
| No Account Code | | 2:06 | 2 | 0.13 |
| | Subtotal HOMETOWN BUFFET: | **22.00** | **22** | **1.27** |
| Highland Grove Shop. Ctr | | | | |
| 23861 | | 108:00 | 19 | 7.07 |
| 38137 | | 30:24 | 29 | 1.35 |
| | Subtotal Highland Grove Shop. Ctr: | **48.00** | **48** | **8.43** |
| Hometown Buffet | | | | |
| 31097 | | 133:54 | 23 | 8.12 |
| | Subtotal Hometown Buffet: | **23.00** | **23** | **8.12** |
| Hometown Square | | | | |
| 43513 | | 88:06 | 6 | 6.60 |
| | Subtotal Hometown Square: | **6.00** | **6** | **6.60** |
| LAKEWOOD MALL 1 | | | | |
| 42994 | | 9:48 | 18 | 0.55 |
| | Subtotal LAKEWOOD MALL 1: | **18.00** | **18** | **0.55** |
| LANCASTER CENTER EAST | | | | |
| 42952 | | 124:06 | 72 | 7.59 |
| | Subtotal LANCASTER CENTER EAST: | **72.00** | **72** | **7.59** |
| METRO POWER MALL | | | | |
| 43352 | | 13:36 | 3 | 0.91 |
| No Account Code | | 5:06 | 5 | 0.40 |
| | Subtotal METRO POWER MALL: | **8.00** | **8** | **1.32** |
| Manchester Norht Mall | | | | |
| 43995 | | 317:54 | 41 | 20.27 |
| | Subtotal Manchester Norht Mall: | **41.00** | **41** | **20.27** |
| Maple Hill Mall | | | | |
| 30506 | | 91:48 | 28 | 5.63 |
| | Subtotal Maple Hill Mall: | **28.00** | **28** | **5.63** |
| Melville Plaza | | | | |
| 32478 | | 88:24 | 13 | 5.75 |
| 37198 | | 17:06 | 7 | 1.12 |
| No Account Code | | 82:18 | 21 | 5.34 |
| | Subtotal Melville Plaza: | **41.00** | **41** | **12.22** |
| Moonlite Shopping Center | | | | |
| 31097 | | 79:00 | 4 | 5.20 |
| | Subtotal Moonlite Shopping Center: | **4.00** | **4** | **5.20** |
| Moreno Valley Mall | | | | |
| No Account Code | | 11:36 | 12 | 0.28 |
| | Subtotal Moreno Valley Mall: | **12.00** | **12** | **0.28** |
| NORTH POINTE SHOPPING CTR | | | | |
| No Account Code | | 176:42 | 101 | 8.02 |
| | Subtotal NORTH POINTE SHOPPING CTR: | **101.00** | **101** | **8.02** |
| Newpark Plaza Shop. Ctr | | | | |
| 10126 | | 48:12 | 11 | 1.27 |
| 43995 | | 33:24 | 2 | 2.19 |
| 44561 | | 2:00 | 2 | 0.04 |
| | Subtotal Newpark Plaza Shop. Ctr: | **15.00** | **15** | **3.52** |
| Northwest Consumer Square | | | | |
| 37578 | | 125:18 | 38 | 7.74 |
| 41698 | | 14:42 | 2 | 0.78 |
| No Account Code | | 1:00 | 2 | 0.05 |
| | Subtotal Northwest Consumer Square: | **42.00** | **42** | **8.58** |
| PO BOX 21388 | | | | |
| No Account Code | | 207:42 | 121 | 11.31 |
| | Subtotal PO BOX 21388: | **121.00** | **121** | **11.31** |
| Palmdale Promenade | | | | |
| 39027 | | 33:24 | 1 | 2.22 |

![Level(3) Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | **Subtotal Palmdale Promenade:** | **1.00** | **1** | **2.22** |
| SEATAC VILLAGE SHP. CNTR | | | | |
| 37807 | | 6:36 | 2 | 0.35 |
| 42994 | | 42:30 | 14 | 2.50 |
| | **Subtotal SEATAC VILLAGE SHP. CNTR:** | **16.00** | **16** | **2.86** |
| SOUTH HILL MALL | | | | |
| 35810 | | 11:24 | 7 | 0.69 |
| 42497 | | 24:06 | 29 | 1.25 |
| | **Subtotal SOUTH HILL MALL:** | **36.00** | **36** | **1.94** |
| STR 0339 JJ NORTH | | | | |
| 10101 | | 0:36 | 2 | 0.02 |
| 38122 | | 0:24 | 1 | 0.01 |
| | **Subtotal STR 0339 JJ NORTH:** | **3.00** | **3** | **0.04** |
| STR 0340 JJ NORTH | | | | |
| 10122 | | 2:54 | 4 | 0.13 |
| 10125 | | 2:36 | 2 | 0.11 |
| | **Subtotal STR 0340 JJ NORTH:** | **6.00** | **6** | **0.24** |
| STR 0341 JJ NORTH | | | | |
| 10126 | | 46:00 | 7 | 2.77 |
| | **Subtotal STR 0341 JJ NORTH:** | **7.00** | **7** | **2.77** |
| Smoketown Station | | | | |
| 33442 | | 54:30 | 34 | 3.62 |
| 71920 | | 76:42 | 11 | 5.19 |
| | **Subtotal Smoketown Station:** | **45.00** | **45** | **8.81** |
| South Gateway Center | | | | |
| 44236 | | 35:54 | 9 | 2.17 |
| 45033 | | 40:06 | 20 | 2.99 |
| 46666 | | 16:18 | 2 | 0.95 |
| | **Subtotal South Gateway Center:** | **31.00** | **31** | **6.13** |
| Stein Mart Plz at Grnfld | | | | |
| 20343 | | 18:00 | 11 | 0.97 |
| 38137 | | 3:18 | 4 | 0.21 |
| No Account Code | | 2:06 | 5 | 0.13 |
| | **Subtotal Stein Mart Plz at Grnfld:** | **20.00** | **20** | **1.33** |
| Store # 2118 | | | | |
| No Account Code | | 35:24 | 6 | 1.31 |
| | **Subtotal Store # 2118:** | **6.00** | **6** | **1.31** |
| Store # 2138 | | | | |
| No Account Code | | 5:24 | 11 | 0.27 |
| | **Subtotal Store # 2138:** | **11.00** | **11** | **0.27** |
| Store # 2185 | | | | |
| No Account Code | | 58:36 | 33 | 2.35 |
| | **Subtotal Store # 2185:** | **33.00** | **33** | **2.35** |
| Store # 2195 | | | | |
| No Account Code | | 355:00 | 57 | 31.00 |
| | **Subtotal Store # 2195:** | **57.00** | **57** | **31.00** |
| Store # 2218 | | | | |
| No Account Code | | 494:06 | 87 | 32.51 |
| | **Subtotal Store # 2218:** | **87.00** | **87** | **32.51** |
| Store # 2261 | | | | |
| No Account Code | | 74:12 | 34 | 2.88 |
| | **Subtotal Store # 2261:** | **34.00** | **34** | **2.88** |
| Store # 2262 | | | | |
| No Account Code | | 406:48 | 30 | 15.10 |
| | **Subtotal Store # 2262:** | **30.00** | **30** | **15.10** |
| Store # 2278 | | | | |
| No Account Code | | 235:42 | 30 | 16.63 |
| | **Subtotal Store # 2278:** | **30.00** | **30** | **16.63** |
| Store # 2304 | | | | |
| No Account Code | | 169:12 | 21 | 6.32 |
| | **Subtotal Store # 2304:** | **21.00** | **21** | **6.32** |
| Store # 2345 | | | | |
| No Account Code | | 525:42 | 147 | 30.81 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | | Subtotal Store # 2345: | **147.00** | **147** | **30.81** |
| Store # 2347 | | | | |
| No Account Code | | 443:24 | 62 | 30.38 |
| | | Subtotal Store # 2347: | **62.00** | **62** | **30.38** |
| Store # 2357 | | | | |
| No Account Code | | 157:30 | 67 | 11.24 |
| | | Subtotal Store # 2357: | **67.00** | **67** | **11.24** |
| Store # 2370 | | | | |
| No Account Code | | 46:00 | 6 | 1.71 |
| | | Subtotal Store # 2370: | **6.00** | **6** | **1.71** |
| Store # 2380 | | | | |
| No Account Code | | 35:36 | 2 | 2.36 |
| | | Subtotal Store # 2380: | **2.00** | **2** | **2.36** |
| Store # 2394 | | | | |
| No Account Code | | 242:48 | 17 | 16.16 |
| | | Subtotal Store # 2394: | **17.00** | **17** | **16.16** |
| Store # 2398 | | | | |
| No Account Code | | 374:48 | 33 | 13.93 |
| | | Subtotal Store # 2398: | **33.00** | **33** | **13.93** |
| Store # 2406 | | | | |
| No Account Code | | 712:00 | 145 | 27.05 |
| | | Subtotal Store # 2406: | **145.00** | **145** | **27.05** |
| Store # 2408 | | | | |
| No Account Code | | 10:12 | 9 | 0.70 |
| | | Subtotal Store # 2408: | **9.00** | **9** | **0.70** |
| Store # 2416 | | | | |
| No Account Code | | 91:48 | 42 | 3.95 |
| | | Subtotal Store # 2416: | **42.00** | **42** | **3.95** |
| Store # 2418 | | | | |
| No Account Code | | 44:06 | 19 | 3.24 |
| | | Subtotal Store # 2418: | **19.00** | **19** | **3.24** |
| Store # 2419 | | | | |
| No Account Code | | 50:54 | 10 | 3.46 |
| | | Subtotal Store # 2419: | **10.00** | **10** | **3.46** |
| Store # 2423 | | | | |
| No Account Code | | 54:48 | 9 | 3.63 |
| | | Subtotal Store # 2423: | **9.00** | **9** | **3.63** |
| Store # 2424 | | | | |
| No Account Code | | 143:54 | 18 | 9.53 |
| | | Subtotal Store # 2424: | **18.00** | **18** | **9.53** |
| Store # 2433 | | | | |
| No Account Code | | 303:24 | 54 | 20.61 |
| | | Subtotal Store # 2433: | **54.00** | **54** | **20.61** |
| Store # 2435 | | | | |
| No Account Code | | 58:24 | 8 | 2.18 |
| | | Subtotal Store # 2435: | **8.00** | **8** | **2.18** |
| Store # 2436 | | | | |
| No Account Code | | 410:00 | 51 | 14.81 |
| | | Subtotal Store # 2436: | **51.00** | **51** | **14.81** |
| Store # 2440 | | | | |
| No Account Code | | 134:30 | 28 | 5.08 |
| | | Subtotal Store # 2440: | **28.00** | **28** | **5.08** |
| Store # 2441 | | | | |
| No Account Code | | 14:12 | 20 | 0.47 |
| | | Subtotal Store # 2441: | **20.00** | **20** | **0.47** |
| Store # 2456 | | | | |
| No Account Code | | 1:48 | 1 | 0.06 |
| | | Subtotal Store # 2456: | **1.00** | **1** | **0.06** |
| The Plaza at DePaul | | | | |
| 22697 | | 37:00 | 4 | 2.67 |

| | | | | |
|---|---|---|---|---|
| Billing Account Number | | | | **1093** |
| Invoice Number | | | | 54339007 |
| Invoice Date | | | | Apr 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | | Minutes | Count | Total |
|---|---|---|---|---|---|
| | | **Subtotal The Plaza at DePaul:** | **4.00** | **4** | **2.67** |
| VANCOUVER PLAZA | | | | | |
| 42110 | | | 58:00 | 27 | 3.76 |
| No Account Code | | | 0:30 | 1 | 0.03 |
| | | **Subtotal VANCOUVER PLAZA:** | **28.00** | **28** | **3.79** |
| Valley Mall | | | | | |
| 51942 | | | 23:36 | 11 | 1.52 |
| | | **Subtotal Valley Mall:** | **11.00** | **11** | **1.52** |
| Village West Shopping Ctr | | | | | |
| 36997 | | | 35:54 | 35 | 1.06 |
| 46405 | | | 16:00 | 10 | 0.38 |
| No Account Code | | | 0:18 | 1 | 0.00 |
| | | **Subtotal Village West Shopping Ctr:** | **46.00** | **46** | **1.45** |
| York Shopping Center | | | | | |
| 37934 | | | 15:42 | 10 | 0.66 |
| 86885 | | | 2:54 | 2 | 0.19 |
| No Account Code | | | 157:06 | 43 | 8.56 |
| | | **Subtotal York Shopping Center:** | **55.00** | **55** | **9.42** |
| | | **Subtotal** | 15,148:48 | 3,880 | 847.61 |
| | | Taxes, Fees and Surcharges | | | 244.79 |
| **Total Account Code Usage** | | | **15,148:48** | **3,880** | **1,092.40** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095456803** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456813** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456819** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456833** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456859** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456877** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456885** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456890** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456903** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456975** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456978** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095458933** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.92 | 75.96 |
| **Total 1008140961 830 MODESTO, CA - TAHOE JOES** | | | | 56.04 | 19.92 | 75.96 |

**1008149872 DEPT-5240 BUFFET'S INC**
**COMMON CARRIER**

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7706310716 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.73 | 3.27 |
| 7706312451 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.73 | 3.27 |
| 7706317604 | **Voice Services** | Loc A:  DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.73 | 3.27 |
| | | **Total COMMON CARRIER** | | **7.62** | **2.19** | **9.81** |
| **Total 1008149872 DEPT-5240 BUFFET'S INC** | | | | **7.62** | **2.19** | **9.81** |
| **1008150454 DEPT-8551 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589712 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.94 | 3.48 |
| | | **Total COMMON CARRIER** | | **2.54** | **0.94** | **3.48** |
| **Total 1008150454 DEPT-8551 BUFFET'S INC** | | | | **2.54** | **0.94** | **3.48** |
| **1008151939 DEPT-0329 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5202819960 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819961 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819962 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819963 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819964 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819965 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819966 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819967 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 37.36 | 13.84 | 51.20 |
| **Total 1008151939 DEPT-0329 BUFFET'S INC** | | | | **37.36** | **13.84** | **51.20** |
| **1008158289 0339 HAYWARD, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5107821200 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5107821216 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5107821217 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5107821218 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5107821219 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5107821239 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5107821248 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| 5127821246 | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| | | **Total COMMON CARRIER** | | 20.32 | 8.32 | 28.64 |
| **Total 1008158289 0339 HAYWARD, CA - HTB** | | | | **20.32** | **8.32** | **28.64** |
| **1008158290 0340 FAIRFIELD, CA - HTB** **COMMON CARRIER** | | | | | | |
| 7074281863 | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| 7074283720 | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074283963** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074285972** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074286000** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.85** | **16.55** |
| **Total 1008158290 0340 FAIRFIELD, CA - HTB** | | | | **12.70** | **3.85** | **16.55** |
| **1008158291 0341 CONCORD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9256850719** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851036** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851070** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851116** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851886** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.55** | **16.25** |
| **Total 1008158291 0341 CONCORD, CA - HTB** | | | | **12.70** | **3.55** | **16.25** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5597350327** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597350652** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597350847** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |

**Level(3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597350961** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597359079** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597359152** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597359426** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597359523** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597359654** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597359832** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **46.70** | **13.20** | **59.90** |
| **Total 1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | **46.70** | **13.20** | **59.90** |

**1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8642880215** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8642880384** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8642880841** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8642880888** | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642251329 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642253001 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642255018 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642257723 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642260566 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642267326 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.88** | **36.90** |
| **Total 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **28.02** | **8.88** | **36.90** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8037321286 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8037321979 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8037323187 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8037323603 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8642239182 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8642273143** | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8642291145** | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8642291815** | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8645763963** | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8645765804** | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8645767398** | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8645876725** | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7067906623** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7067906827** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7067968717** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7067968784** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7067985925** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **Total 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **23.35** | **6.70** | **30.05** |
| | | | | **23.35** | **6.70** | **30.05** |

**1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7062347973** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062348174** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062349754** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7063788835** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **Total 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **18.68** | **5.36** | **24.04** |
| | | | | **18.68** | **5.36** | **24.04** |

**1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8648771425** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8648771489** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8648771869** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8648772124** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **Total 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | Total COMMON CARRIER | | **18.68** | **5.92** | **24.60** |
| | | | | **18.68** | **5.92** | **24.60** |

**1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8127340025 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 8127340026 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 8127384068 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 8127384126 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.56** | **24.24** |
| **Total 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5024911088 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5024911089 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5024932695 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5024932697 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3178811156 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 3178811157 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 3178814357 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3178814393** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | Total COMMON CARRIER | | **18.68** | **5.56** | **24.24** |
| **Total 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9018732900** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9018732910** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9018732986** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9018732987** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | **18.68** | **7.00** | **25.68** |
| **Total 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8438712893** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8438715904** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8438717600** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8438717981** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total COMMON CARRIER | | **18.68** | **5.92** | **24.60** |
| **Total 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# LEVEL(3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2053491675** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053661114** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053661182** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053661220** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053913125** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.30** | **31.65** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7403893296** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7403893508** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7407258102** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7407259101** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.96** | **25.64** |
| **Total 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.96** | **25.64** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3173521256** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3173521258** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3173597747** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3173597748** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.56** | **24.24** |
| **Total 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3344473682** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3344773688** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3374772107** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3374772108** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.16** | **24.84** |
| **Total 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.16** | **24.84** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3193736194** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3193738158** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3193779659** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3193779722** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

# Level (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7347293102** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7347293105** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7347295320** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7347295321** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.76** | **25.44** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4178879553** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4178879554** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4178919774** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4178919781** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9136310295** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **9136310315** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |

LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **9136310541** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **9136310977** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.68** | **26.36** |
| **Total 1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.68** | **26.36** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3166169420** | **Voice Services** | Loc A:  STORE # 2221, WICHITA, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.79** | **6.46** |
| **Total 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.79** | **6.46** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2256658539** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **2256674882** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **2256679049** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **2256679059** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.16** | **24.84** |
| **Total 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.16** | **24.84** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5152708620** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152708633** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5153342600** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5153342615** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 18.68 | 5.24 | 23.92 |
| **Total 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 5.24 | 23.92 |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **4176210459** | **Voice Services** | Loc A:  STORE # 2255, JOPLIN, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 4.67 | 1.31 | 5.98 |
| **Total 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 4.67 | 1.31 | 5.98 |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5173211200** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5173211346** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5173270216** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5173270219** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total COMMON CARRIER | | 18.68 | 6.76 | 25.44 |
| **Total 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 6.76 | 25.44 |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2708431103** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2708431135** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |

# LEVEL (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2708431521** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.25** | **19.26** |
| **Total 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.25** | **19.26** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8432721416** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432721535** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432721592** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.44** | **18.45** |
| **Total 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.44** | **18.45** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7046386426** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7046386427** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7046391811** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7046391818** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6167858205** | **Voice Services** | Loc A:  STORE # 2269, COMSTOCK PARK, MI | | | | |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total COMMON CARRIER | | 4.67 | 1.69 | 6.36 |
| **Total 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 4.67 | 1.69 | 6.36 |
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2704159205 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2704159206 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2704422795 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2704422868 | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 18.68 | 7.00 | 25.68 |
| **Total 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 7.00 | 25.68 |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9367562442 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 9367562449 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 9367563861 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 9367567259 | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 18.68 | 6.72 | 25.40 |
| **Total 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 6.72 | 25.40 |
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2173527403 | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **2173528344** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **2173784565** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **2173784577** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.48** | **27.16** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** **COMMON CARRIER** | | | | | | |
| **7575394396** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7575394397** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7579340924** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7579343629** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.52** | **25.20** |
| **Total 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.52** | **25.20** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9792920020** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9792920031** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9792920105** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9792920165** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | 18.68 | 6.72 | 25.40 |
| **Total 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8648880374** | **Voice Services** | Loc A:  STORE # 2302, SENECA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total COMMON CARRIER | | 4.67 | 1.48 | 6.15 |
| **Total 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.48** | **6.15** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6623276193** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623276194** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623299216** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623299218** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | Total COMMON CARRIER | | 18.68 | 6.88 | 25.56 |
| **Total 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9035348042** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9035348043** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9039392045** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9039392201** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |

| | | | | | Billing Account Number | **1093** |
| | | | | | Invoice Number | 54339007 |
| | | | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5737010131 | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 5737010263 | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 5737600119 | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 5737600600 | **Voice Services** | Loc A:  STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2707376879 | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707661058 | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707661621 | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707661631 | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707661853 | **Voice Services** | Loc A:  STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.75** | **32.10** |
| **Total 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.75** | **32.10** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

# LEVEL (3)®
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6012680488** | **Voice Services** | Loc A: STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6012680489** | **Voice Services** | Loc A: STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6012685560** | **Voice Services** | Loc A: STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6012685570** | **Voice Services** | Loc A: STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |

**1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5733340029** | **Voice Services** | Loc A: STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5733342464** | **Voice Services** | Loc A: STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5736516589** | **Voice Services** | Loc A: STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5736519162** | **Voice Services** | Loc A: STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6623490805** | **Voice Services** | Loc A: STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623490806** | **Voice Services** | Loc A: STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623495929** | **Voice Services** | Loc A: STORE # 2324, HORN LAKE, MS | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623499419** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8035346086** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035346574** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035346605** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035348064** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035348805** | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.40** | **30.75** |
| **Total 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.40** | **30.75** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3182553020** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3182558335** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3182558401** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3182558402** | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.16** | **24.84** |
| **Total 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.16** | **24.84** |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6014824700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6014826700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6016930336** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6016930337** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3042520508** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3042520522** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3042551749** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3042551802** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3303452500** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **3303452510** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |

Pg 817 of 1118

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **3303455215** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **3303455233** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.76** | **25.44** |
| **1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2523089727** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2523089974** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2525353041** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2525354266** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7062770849** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062770850** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062774190** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062774249** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |

# Level(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173423007** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2173423016** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2173427025** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2173473872** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.28** | **25.96** |
| **Total 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.28** | **25.96** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5737780956** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737781600** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737789075** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737789205** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8709323200** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **8709324023** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 54339007 |
| | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.62** | **12.96** |
| **Total 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.62** | **12.96** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2519711121** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2519711122** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2519711530** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2519711746** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7063351834** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7063351835** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7063353213** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7063354774** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7063355051** | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.70** | **30.05** |
| **Total 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.70** | **30.05** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9314569228** | **Voice Services** | Loc A: STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9314569958** | **Voice Services** | Loc A: STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.50** | **12.84** |
| **Total 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.50** | **12.84** |

**1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2567390657** | **Voice Services** | Loc A: STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2567390658** | **Voice Services** | Loc A: STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2567751277** | **Voice Services** | Loc A: STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2567751278** | **Voice Services** | Loc A: STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

**1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8286659674** | **Voice Services** | Loc A: STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **8286670270** | **Voice Services** | Loc A: STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **8286670271** | **Voice Services** | Loc A: STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.16** | **19.17** |
| **Total 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.16** | **19.17** |

**1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7703899985** | **Voice Services** | Loc A: STORE # 2371, STOCKBRIDGE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | Total COMMON CARRIER | | 4.67 | 1.34 | 6.01 |
| **Total 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.34** | **6.01** |
| 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **2706847838** | **Voice Services** | Loc A: STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2706847839** | **Voice Services** | Loc A: STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2706911068** | **Voice Services** | Loc A: STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2706919787** | **Voice Services** | Loc A: STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 18.68 | 7.00 | 25.68 |
| **Total 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **4236385804** | **Voice Services** | Loc A: STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **4236386817** | **Voice Services** | Loc A: STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **4236389791** | **Voice Services** | Loc A: STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 14.01 | 5.25 | 19.26 |
| **Total 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.25** | **19.26** |
| 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3343581752** | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3343581818** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3343582108** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **3343582109** | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **5043473246** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **5043473248** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **5043474648** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| **5043474811** | **Voice Services** | Loc A:  STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.24** | **24.92** |
| **Total 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.24** | **24.92** |
| 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **8438465816** | **Voice Services** | Loc A:  STORE # 2387, GEORGETOWN, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.48** | **6.15** |
| **Total 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.48** | **6.15** |
| 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **8142662430** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |

LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **8142662605** | **Voice Services** | Loc A: STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **8142693149** | **Voice Services** | Loc A: STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **8142699233** | **Voice Services** | Loc A: STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.12** | **26.80** |
| **Total 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.12** | **26.80** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3097643565 | **Voice Services** | Loc A: STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 3097643566 | **Voice Services** | Loc A: STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 3097970964 | **Voice Services** | Loc A: STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 3097971380 | **Voice Services** | Loc A: STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.48** | **27.16** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6062421982 | **Voice Services** | Loc A: STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6062421998 | **Voice Services** | Loc A: STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6062422028 | **Voice Services** | Loc A: STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6062422900 | **Voice Services** | Loc A: STORE # 2393, MIDDLESBORO, KY | | | | |



| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **1093** |
| Invoice Number | | | | | | 54339007 |
| Invoice Date | | | | | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 18.68 | 7.00 | 25.68 |
| **Total 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7176326944** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7176327065** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7176327394** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7176329719** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | 18.68 | 8.12 | 26.80 |
| **Total 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.12** | **26.80** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8433654664** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8433654668** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8433654669** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8433654670** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total COMMON CARRIER | | 18.68 | 5.92 | 24.60 |
| **Total 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8656815520** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |

**Level (3)**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **8656815534** | **Voice Services** | Loc A: STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **8656817692** | **Voice Services** | Loc A: STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **8656817776** | **Voice Services** | Loc A: STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7318850292** | **Voice Services** | Loc A: STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **7318850293** | **Voice Services** | Loc A: STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **7318860012** | **Voice Services** | Loc A: STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **7318860470** | **Voice Services** | Loc A: STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **8432150878** | **Voice Services** | Loc A: STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432150879** | **Voice Services** | Loc A: STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432150882** | **Voice Services** | Loc A: STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432150883** | **Voice Services** | Loc A: STORE # 2405, SURFSIDE BEACH, SC | | | | |

![Level (3) Communications logo]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total COMMON CARRIER | | 18.68 | 5.92 | 24.60 |
| **Total 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6017993085 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 6017993101 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 6017995326 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 6017995938 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 6017995995 | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | Total COMMON CARRIER | | 23.35 | 8.60 | 31.95 |
| **Total 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.60** | **31.95** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8286312930 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 8286313769 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| 8286315011 | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | Total COMMON CARRIER | | 14.01 | 5.16 | 19.17 |
| **Total 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.16** | **19.17** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6019324481 | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 54339007 |
| | | | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **6019324482** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **6019390418** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **6019390419** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.52** | **26.20** |
| **Total 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.52** | **26.20** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2292449660** | **Voice Services** | Loc A:  STORE # 2410, VALDOSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.34** | **6.01** |
| **Total 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.34** | **6.01** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3046239950** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4135620191** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4135645289** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **14.01** | **3.93** | **17.94** |
| **Total 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.93** | **17.94** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3047440740** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3047440807** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |

Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3047445742 | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3047446290 | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 18.68 | 5.24 | 23.92 |
| **Total 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 9122852574 | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9123388443 | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9123388446 | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | Total COMMON CARRIER | | 14.01 | 4.02 | 18.03 |
| **Total 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.02** | **18.03** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8504237160 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 8504237161 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 8504237162 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 8504237163 | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| | | Total COMMON CARRIER | | 18.68 | 8.24 | 26.92 |
| **Total 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.24** | **26.92** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3044313168 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3044870583 | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 9.34 | 2.62 | 11.96 |
| **Total 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **2.62** | **11.96** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| 5742649955 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 5742665569 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 5742666092 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 5742666207 | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | Total COMMON CARRIER | | 18.68 | 5.56 | 24.24 |
| **Total 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| 6369311992 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 6369311995 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 6369314448 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 6369314464 | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 18.68 | 5.24 | 23.92 |
| **Total 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2707593809** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707593963** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707594622** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707599557** | **Voice Services** | Loc A:  STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8509946590** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **8509946591** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **8509949961** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **8509949966** | **Voice Services** | Loc A:  STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.52** | **26.20** |
| **Total 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.52** | **26.20** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9124892737** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **9124893203** | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |

**LEVEL (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9124899481 | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9124899482 | **Voice Services** | Loc A:  STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 6154430015 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6154430016 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6154536184 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6154536253 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 6182444268 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 6182444491 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 6182445098 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 6182445130 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.52** | **26.20** |
| **Total 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.52** | **26.20** |

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2198792012** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2198794537** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2198796891** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.17** | **18.18** |
| **Total 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.17** | **18.18** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6622863931** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6622863932** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6622872981** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6622874008** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4196219648** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| **4196219672** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| **4196240573** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| **4196240576** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.96** | **26.64** |
| **Total 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.96** | **26.64** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **8034418790** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035100140** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035100185** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035100195** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **7702290063** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7702290064** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7702333326** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7702335182** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7062651067** | **Voice Services** | Loc A: STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062651565** | **Voice Services** | Loc A: STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062651747** | **Voice Services** | Loc A: STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062651762** | **Voice Services** | Loc A: STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |

**1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2056080194** | **Voice Services** | Loc A: STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2056081568** | **Voice Services** | Loc A: STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2056083745** | **Voice Services** | Loc A: STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2056083752** | **Voice Services** | Loc A: STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |

**1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7175910203** | **Voice Services** | Loc A: STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7175910204** | **Voice Services** | Loc A: STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7175911791** | **Voice Services** | Loc A: STORE # 2465, MECHANICSBURG, PA | | | | |

# Level(3)®
COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 54339007
Invoice Date Apr 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7175911792** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.12** | **26.80** |
| **Total 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.12** | **26.80** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7065435472** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7065438203** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7065438308** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7065438443** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9729239870** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9729239872** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9729376700** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9729376888** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |

**8081118 BUFFET'S INC.**
**COMMON CARRIER**

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3015150650 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6519948608 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512730573 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512730806 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512730866 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512731107 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512731819 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 32.69 | 12.11 | 44.80 |
| **Total 8081118 BUFFET'S INC.** | | | | 32.69 | 12.11 | 44.80 |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7036195167 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199557 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199558 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199559 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199560 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.15 | 31.50 |
| **Total 8087461 239 ALEXANDRIA, VA - OCB** | | | | 23.35 | 8.15 | 31.50 |



| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087462 198 AMHERST, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7168321506 | **Voice Services** | Loc A: MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7168321574 | **Voice Services** | Loc A: MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7168321664 | **Voice Services** | Loc A: MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7168321773 | **Voice Services** | Loc A: MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7168321774 | **Voice Services** | Loc A: MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.30** | **30.65** |
| **Total 8087462 198 AMHERST, NY - OCB** | | | | **23.35** | **7.30** | **30.65** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4102240921 | **Voice Services** | Loc A: FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| 4102242080 | **Voice Services** | Loc A: FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| 4102242570 | **Voice Services** | Loc A: FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| 4102244435 | **Voice Services** | Loc A: FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.28** | **24.96** |
| **Total 8087465 160 ANNAPOLIS, MD - OCB** | | | | **18.68** | **6.28** | **24.96** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8472550066 | **Voice Services** | Loc A: TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8472552992 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8472554004 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8472555619 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8472556898 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8472557831 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8473988491 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8473988492 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8473988496 | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **42.03** | **19.08** | **61.11** |
| **Total 8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | **42.03** | **19.08** | **61.11** |

**8087468 512 ARLINGTON, TX - HTB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8174685196 | **Voice Services** | Loc A:  BARDIN PLACE SHOP. MALL, ARLINGTON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8087468 512 ARLINGTON, TX - HTB** | | | | **4.67** | **1.68** | **6.35** |

**8087469 110 ARVADA, CO - CB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3034213954 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 3034259945 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 3034259946 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 3034259947 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 3034259948 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.65** | **32.00** |
| **Total 8087469 110 ARVADA, CO - CB** | | | | **23.35** | **8.65** | **32.00** |
| **8087472 739 BAKERSFIELD, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6613970209 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613970349 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613971067 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613971147 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613973971 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613979363 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613979364 | **Voice Services** | Loc A: 4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087472 739 BAKERSFIELD, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087474 823 BAKERSFIELD, CA - TJ** **COMMON CARRIER** | | | | | | |
| 6616641267 | **Voice Services** | Loc A: 9000 MING AVE, BAKERSFIELD, CA | | | | |

# Level (3)
## COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616641481** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616645906** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616645909** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616645915** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616646762** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616647732** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616647750** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616647992** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616648723** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6618728846** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **51.37** | **14.52** | **65.89** |
| **Total 8087474 823 BAKERSFIELD, CA - TJ** | | | | 51.37 | 14.52 | 65.89 |

**8087475 179 BATTLE CREEK, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2699792731** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699793582** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699799551** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699799669** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699799788** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.45 | 31.80 |
| **Total 8087475 179 BATTLE CREEK, MI - OCB** | | | | 23.35 | 8.45 | 31.80 |
| **8087476 293 BAY SHORE, NY  - OCB** **COMMON CARRIER** | | | | | | |
| **6319693943** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **6319693946** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **6319693947** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **6319693948** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **6319693954** | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| | | **Total COMMON CARRIER** | | 23.35 | 7.50 | 30.85 |
| **Total 8087476 293 BAY SHORE, NY - OCB** | | | | 23.35 | 7.50 | 30.85 |
| **8087477 711 BEAVERTON, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5036268571** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| **5036268625** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| **5036270336** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| **5036270337** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| **5036710105** | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.25** | **32.60** |
| **Total 8087477 711 BEAVERTON, OR - OCB** | | | | **23.35** | **9.25** | **32.60** |
| **8087478 767 BELL, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3237712708** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3237716548** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3237717243** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3237717498** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3237719048** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3237719049** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3237719091** | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087478 767 BELL, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4256444570** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **4256445299** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **4256445499** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **4256445534** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **4256445972** | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | Total COMMON CARRIER | | 23.35 | 9.60 | 32.95 |
| **Total 8087479 197 BELLEVUE, WA - OCB** | | | | **23.35** | **9.60** | **32.95** |
| **8087480 282 BELLINGHAM, WA - OCB** **COMMON CARRIER** | | | | | | |
| **3607158102** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| **3607158240** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| **3607158260** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| **3607158263** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| **3607158913** | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| | | Total COMMON CARRIER | | 23.35 | 9.20 | 32.55 |
| **Total 8087480 282 BELLINGHAM, WA - OCB** | | | | **23.35** | **9.20** | **32.55** |
| **8087483 780 BLOOMINGDALE, IL - OCB** **COMMON CARRIER** | | | | | | |
| **6305292482** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **6305292950** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **6305295056** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **6305295278** | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |

**Level (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305295362 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305295406 | **Voice Services** | Loc A: 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.64** | **39.66** |
| **Total 8087483 780 BLOOMINGDALE, IL - OCB** | | | | **28.02** | **11.64** | **39.66** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3142983710 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988035 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988303 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988341 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988642 | **Voice Services** | Loc A: THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.20** | **30.55** |
| **Total 8087487 051 BRIDGETON, MO - OCB** | | | | **23.35** | **7.20** | **30.55** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7148272758 | **Voice Services** | Loc A: 8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148273081 | **Voice Services** | Loc A: 8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148276116 | **Voice Services** | Loc A: 8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148276913 | **Voice Services** | Loc A: 8958 KNOTT AVENUE, BUENA PARK, CA | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

# LEVEL(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7148278051** | **Voice Services** | Loc A: 8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7148278663** | **Voice Services** | Loc A: 8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087492 744 BUENA PARK, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087493 256 BURBANK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8189559402** | **Voice Services** | Loc A: 1850 EMPIRE AVENUE, BURBANK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.84** | **6.51** |
| **Total 8087493 256 BURBANK, CA - HTB** | | | | **4.67** | **1.84** | **6.51** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9524350137** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524350564** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524350570** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524350840** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524350841** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524350842** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524355644** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524355831** | **Voice Services** | Loc A: 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 54339007 |
| | | | | Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524356511** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **9524356532** | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | **46.70** | **17.30** | **64.00** |
| **Total 8087494 007 BURNSVILLE, MN - ORHG** | | | | **46.70** | **17.30** | **64.00** |
| **8087496 320 BUTLER, PA - OCB** **COMMON CARRIER** | | | | | | |
| **7242849920** | **Voice Services** | Loc A:  268 MORAINE POINTE PLAZA, BUTLER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | **4.67** | **2.03** | **6.70** |
| **Total 8087496 320 BUTLER, PA - OCB** | | | | **4.67** | **2.03** | **6.70** |
| **8087498 736 CANOGA PARK, CA - HTB** **COMMON CARRIER** | | | | | | |
| **8187131621** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8187131644** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8187131775** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8187131776** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8187132634** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8187138447** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8187138467** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **8188874738** | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 54339007 |
| | | | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874752 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874818 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874823 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874956 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874968 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188875653 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | **65.38** | **26.18** | **91.56** |
| **Total 8087498 736 CANOGA PARK, CA - HTB** | | | | **65.38** | **26.18** | **91.56** |

**8087509 091 CHICAGO RIDGE, IL - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7084223876 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7084228340 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7084228941 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7084253956 | **Voice Services** | Loc A:  COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 8087509 091 CHICAGO RIDGE, IL - OCB** | | | | **18.68** | **8.48** | **27.16** |

**8087510 073 CHICAGO-BRICKTOWN, IL - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7737450165 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7737457024 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7737457025 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7737458893 | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | Total COMMON CARRIER | | 18.68 | 8.48 | 27.16 |
| **Total 8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | 18.68 | 8.48 | 27.16 |

**8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7734632963 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7734633223 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7734635554 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7734635603 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7734635604 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7734638189 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7734639874 | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | Total COMMON CARRIER | | 32.69 | 14.84 | 47.53 |
| **Total 8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | 32.69 | 14.84 | 47.53 |

**8087513 706 CHICO, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5308990753 | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308990758** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308991507** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308991508** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308992704** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308999216** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087513 706 CHICO, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

**8087514 217 CHINO, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9095903377** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095903796** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095903967** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095904696** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095905167** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095908947** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087514 217 CHINO, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

**8087515 794 CHRISTIANA, DE - OCB**
**COMMON CARRIER**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**LEVEL(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 3027382179 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027382184 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027382194 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027382292 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027382294 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027382298 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027382391 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3027385632 | **Voice Services** | | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | | **Total COMMON CARRIER** | | **37.36** | **10.48** | **47.84** |
| **Total 8087515 794 CHRISTIANA, DE - OCB** | | | | | **37.36** | **10.48** | **47.84** |

**8087516 705 CHULA VISTA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 6194260196 | **Voice Services** | | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194260505 | **Voice Services** | | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194260513 | **Voice Services** | | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194266813 | **Voice Services** | | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194268480 | **Voice Services** | | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194268605** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194269160** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087516 705 CHULA VISTA, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9167292022** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **9167294835** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **9167297327** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **9167297453** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **9167297880** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **9167298066** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| **9167298190** | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.29** | **42.98** |
| **Total 8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | **32.69** | **10.29** | **42.98** |
| **8087521 302 CLACKAMAS, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5036591636** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5036593905** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 54339007 |
| | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5036596307** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5036596335** | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 8087521 302 CLACKAMAS, OR - OCB** | | | | **18.68** | **6.64** | **25.32** |
| **8087523 138 CLARENCE, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7166314780** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7166318807** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7166320867** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7166341893** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7166341894** | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.30** | **30.65** |
| **Total 8087523 138 CLARENCE, NY - OCB** | | | | **23.35** | **7.30** | **30.65** |
| **8087525 702 CLOVIS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5593230594** | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593230617** | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593234557** | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593235236** | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593237913 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593237948 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593238603 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087525 702 CLOVIS, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7195741444 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 7195741445 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 7195741446 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 7195741447 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 7195743088 | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087526 126 CO. SPRINGS #1, CO - CB** | | | | **23.35** | **6.55** | **29.90** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6144718754 | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 6144718771 | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 6144718777 | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Billing Account Number | **1093** |
| | | | | Invoice Number | 54339007 |
| | | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6144718917** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6144718955** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.80** | **32.15** |
| **Total 8087529 777 COLUMBUS #1, OH - HTB** | | | | **23.35** | **8.80** | **32.15** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6142792307** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6142794080** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6142796227** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6142796228** | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.04** | **25.72** |
| **Total 8087531 045 COLUMBUS, OH - HTB** | | | | **18.68** | **7.04** | **25.72** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7634210664** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634212126** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634212150** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634212416** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634278360** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634278462** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634278463** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7634278464** | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.84** | **51.20** |
| **Total 8087532 022 COON RAPIDS, MN - OCB** | | | | **37.36** | **13.84** | **51.20** |
| **8087534 803 CORONA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9092730573** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9092730806** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9092730866** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9092731107** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9092731819** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9512791973** | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087534 803 CORONA, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5173210220** | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **5173219631** | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | Total COMMON CARRIER | | 9.34 | 3.64 | 12.98 |
| **Total 8087535 232 COUNTRYSIDE, IL - OCB** | | | | **9.34** | **3.64** | **12.98** |
| **8087538 211 DALE CITY, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7035805825 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7035808605 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036706810 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036706926 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036708972 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036709691 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036709995 | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | Total COMMON CARRIER | | 32.69 | 11.41 | 44.10 |
| **Total 8087538 211 DALE CITY, VA - OCB** | | | | **32.69** | **11.41** | **44.10** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9378370601 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8087541 034 DAYTON #1, OH - OCB** | | | | **4.67** | **1.73** | **6.40** |
| **8087548 220 DES MOINES, IA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5152850218 | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Billing Account Number | | | **1093** |
| | | Invoice Number | | | 54339007 |
| | | Invoice Date | | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152850640** | **Voice Services** | Loc A: MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152850675** | **Voice Services** | Loc A: MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152850685** | **Voice Services** | Loc A: MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152854663** | **Voice Services** | Loc A: MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087548 220 DES MOINES, IA - OCB** | | | | **23.35** | **6.55** | **29.90** |
| **8087550 253 DICKSON CITY, PA - OCB** **COMMON CARRIER** | | | | | | |
| **5703426028** | **Voice Services** | Loc A: 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426029** | **Voice Services** | Loc A: 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426032** | **Voice Services** | Loc A: 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426242** | **Voice Services** | Loc A: 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426245** | **Voice Services** | Loc A: 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426247** | **Voice Services** | Loc A: 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.18** | **40.20** |
| **Total 8087550 253 DICKSON CITY, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087552 010 DULUTH, MN - OCB** **COMMON CARRIER** | | | | | | |
| **2187222684** | **Voice Services** | Loc A: MILLER HILL MALL, DULUTH, MN | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2187223599** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2187224546** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2187227013** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 8087552 010 DULUTH, MN - OCB** | | | | **18.68** | **7.24** | **25.92** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7147740212** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7147741656** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7147742765** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7147743834** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7147746890** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7147746899** | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087553 730 EAST ANAHEIM, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7158347191** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7158347747** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7158347899** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7158349699** | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.56** | **25.24** |
| **Total 8087557 004 EAU CLAIRE, WI - OCB** | | | | **18.68** | **6.56** | **25.24** |
| **8087558 750 EDISON, NJ - HTB** **COMMON CARRIER** | | | | | | |
| **7327770649** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327770918** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327771084** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327771104** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327771508** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327779541** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327779546** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327779608** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.76** | **51.12** |
| **Total 8087558 750 EDISON, NJ - HTB** | | | | **37.36** | **13.76** | **51.12** |
| **8087560 325 EL MONTE, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9516932565** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516932626** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516932656** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516933306** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516934676** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516935776** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516939345** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516941116** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8087560 325 EL MONTE, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |

**8087563 237 ELMIRA, NY - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6077964212** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966369** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966380** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966406** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966412** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966613** | **Voice Services** | Loc A:  NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.76** | **36.78** |
| **Total 8087563 237 ELMIRA, NY - OCB** | | | | **28.02** | **8.76** | **36.78** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3037613293 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880346 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880347 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880348 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880349 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087566 161 ENGLEWOOD, CO - CB** | | | | **23.35** | **6.55** | **29.90** |
| **8087567 111 ERIE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8148665671 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148665758 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148665855 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148665928 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148667846 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.15** | **33.50** |
| **Total 8087567 111 ERIE, PA - OCB** | | | | **23.35** | **10.15** | **33.50** |

# Level (3)®
COMMUNICATIONS

Billing Account Number     **1093**
Invoice Number     54339007
Invoice Date     Apr 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087570 142 FAIRFAX, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7037640428** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7037640708** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7037640709** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7037649730** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7039788029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7039788105** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7039878029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.37** | **46.06** |
| **Total 8087570 142 FAIRFAX, VA - OCB** | | | | **32.69** | **13.37** | **46.06** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6183976826** | **Voice Services** | Loc A:  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.76** | **6.43** |
| **Total 8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | **4.67** | **1.76** | **6.43** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4043210213** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **4043212694** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |

# Level (3)

**COMMUNICATIONS**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **4043214304** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.02** | **18.03** |
| **Total 8087572 601 FASHION SQUARE, GA - OCB** | | | | **14.01** | **4.02** | **18.03** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2535298581** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2535298582** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399207** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399209** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399408** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399409** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2539463557** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.44** | **46.13** |
| **Total 8087573 310 FEDERAL WAY, WA - OCB** | | | | **32.69** | **13.44** | **46.13** |
| **8087574 036 FLINT #1, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8107431810** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107431811** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107436601** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |

![Level(3) COMMUNICATIONS]

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107436766** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087574 036 FLINT #1, MI - OCB** | | | | **18.68** | **6.76** | **25.44** |
| **8087588 821 FRESNO #1, CA - TJ** **COMMON CARRIER** | | | | | | |
| **5592771358** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592772056** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592772586** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592774582** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592778028** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592778398** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592778436** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592778841** | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087588 821 FRESNO #1, CA - TJ** | | | | **37.36** | **10.56** | **47.92** |
| **8087589 822 FRESNO #2, CA - TJ** **COMMON CARRIER** | | | | | | |
| **5592999740** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999741** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999743** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999744** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999745** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999746** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999760** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593232067** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593236146** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593238592** | **Voice Services** | Loc A: 7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **46.70** | **13.20** | **59.90** |
| **Total 8087589 822 FRESNO #2, CA - TJ** | | | | **46.70** | **13.20** | **59.90** |

**8087590 713 FRESNO, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5592210292** | **Voice Services** | Loc A: MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592210293** | **Voice Services** | Loc A: MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592210444** | **Voice Services** | Loc A: MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592216654** | **Voice Services** | Loc A: MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592217048** | **Voice Services** | Loc A: MANCHESTER NORHT MALL, FRESNO, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592217331** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087590 713 FRESNO, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087592 271 GAITHERSBURG, MD - OCB** COMMON CARRIER | | | | | | |
| **3019472346** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **3019472383** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **3019472385** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **3019472386** | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 8087592 271 GAITHERSBURG, MD - OCB** | | | | **18.68** | **6.68** | **25.36** |
| **8087593 704 GARDEN GROVE, CA - HTB** COMMON CARRIER | | | | | | |
| **7146366503** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7146366598** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7146367197** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7146367450** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7146367550** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7146368728** | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |

**Level (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 28.02 | 7.92 | 35.94 |
| **Total 8087593 704 GARDEN GROVE, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087594 766 GARDENA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3105150054** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105150381** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105150413** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105150512** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105150689** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105151148** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105152796** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3105155664** | **Voice Services** | Loc A: 1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 37.36 | 10.56 | 47.92 |
| **Total 8087594 766 GARDENA, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |
| **8087595 322 GILROY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4088462850** | **Voice Services** | Loc A: 7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4088462851** | **Voice Services** | Loc A: 7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4088466192** | **Voice Services** | Loc A: 7950 ARROYO CIRCLE, GILROY, CA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4088466581** | **Voice Services** | Loc A: 7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4088468192** | **Voice Services** | Loc A: 7950 ARROYO CIRCLE, GILROY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.95** | **31.30** |
| **Total 8087595 322 GILROY, CA - HTB** | | | | **23.35** | **7.95** | **31.30** |
| **8087597 213 GLENDALE, AZ - OCB** **COMMON CARRIER** | | | | | | |
| **6239793942** | **Voice Services** | Loc A: ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6239795963** | **Voice Services** | Loc A: ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6239799076** | **Voice Services** | Loc A: ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6239799301** | **Voice Services** | Loc A: ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 8087597 213 GLENDALE, AZ - OCB** | | | | **18.68** | **5.28** | **23.96** |
| **8087600 174 GREECE, NY - OCB** **COMMON CARRIER** | | | | | | |
| **5855811787** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812020** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812021** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812065** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812066** | **Voice Services** | Loc A: STONE RIDGE PLAZA, ROCHESTER, NY | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---:|---:|---:|---:|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812067** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.76** | **36.78** |
| **Total 8087600 174 GREECE, NY - OCB** | | | | **28.02** | **8.76** | **36.78** |
| **8087602 016 GREENFIELD, WI - OCB** **COMMON CARRIER** | | | | | | |
| **4142821075** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| **4142821441** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| **4142828414** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| **4142828418** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| **4142828431** | **Voice Services** | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.25** | **31.60** |
| **Total 8087602 016 GREENFIELD, WI - OCB** | | | | **23.35** | **8.25** | **31.60** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **4084481925** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4084481926** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4084482437** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4084485370** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4084485627** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084485652 | **Voice Services** | Loc A: HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084485734 | **Voice Services** | Loc A: HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084486372 | **Voice Services** | Loc A: HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084486373 | **Voice Services** | Loc A: HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **42.03** | **14.31** | **56.34** |
| **Total 8087605 734 HACIENDA GARDENS, CA - HTB** | | | | **42.03** | **14.31** | **56.34** |

**8087606 244 HALLANDALE, FL - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9544565022 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544565053 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544565094 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544565096 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544565123 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544565155 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544565966 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| 9544566683 | **Voice Services** | Loc A: DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| | | **Total COMMON CARRIER** | | **37.36** | **16.48** | **53.84** |
| **Total 8087606 244 HALLANDALE, FL - HTB** | | | | **37.36** | **16.48** | **53.84** |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087610 742 HEMET, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9516520282** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516520827** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516523122** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516523137** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516528063** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516529485** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087610 742 HEMET, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2199243396** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249872** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249873** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249874** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249875** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.95** | **30.30** |
| **Total 8087613 251 HIGHLAND, IN - OCB** | | | | **23.35** | **6.95** | **30.30** |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087624 098 JACKSON, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5177890298** | **Voice Services** | Loc A: JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5177891096** | **Voice Services** | Loc A: JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5177893098** | **Voice Services** | Loc A: JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5177897685** | **Voice Services** | Loc A: JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087624 098 JACKSON, MI - OCB** | | | | **18.68** | **6.76** | **25.44** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6087523242** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087523358** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087523382** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087526854** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087526898** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087527049** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087527729** | **Voice Services** | Loc A: 2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8087625 299 JANESVILLE, WI - OCB** | | | | **32.69** | **11.48** | **44.17** |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087627 139 KALMAZOO, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2693440229** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693440259** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693444690** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693446212** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693447908** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087627 139 KALMAZOO, MI - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5097350365** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097355933** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097359642** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097359887** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.32** | **26.00** |
| **Total 8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | **18.68** | **7.32** | **26.00** |
| **8087631 245 KENNEWICK, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5093749752** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 5097834880 | **Voice Services** | Loc A: COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 5097835662 | **Voice Services** | Loc A: COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 5097835716 | **Voice Services** | Loc A: COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 5097835834 | **Voice Services** | Loc A: COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| 5097835933 | **Voice Services** | Loc A: COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.98** | **39.00** |
| **Total 8087631 245 KENNEWICK, WA - OCB** | | | | **28.02** | **10.98** | **39.00** |

**8087633 814 KENT, WA - GB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2533739091 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 2533739092 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 2538593224 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 2538593514 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 2538593516 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 2538593586 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 2538593597 | **Voice Services** | Loc A: 25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.44** | **46.13** |
| **Total 8087633 814 KENT, WA - GB** | | | | **32.69** | **13.44** | **46.13** |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087635 732 LA HABRA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5626900074 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626900484 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626900625 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626903644 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626905855 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626907514 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626909675 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5626909854 | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087635 732 LA HABRA, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5626335347 | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5626336056 | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5626336722 | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5626336724 | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |

**LEVEL(3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626338495** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626338874** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626338981** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.50** | **43.19** |
| **Total 8087637 796 LAKEWOOD, CA - HTB** | | | | **32.69** | **10.50** | **43.19** |
| **8087643 182 LAUREL, MD - OCB** **COMMON CARRIER** | | | | | | |
| 3017250928 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254316 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254713 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017255962 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257863 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257954 | **Voice Services** | Loc A:  LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| | | **Total COMMON CARRIER** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643 182 LAUREL, MD - OCB** | | | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** **COMMON CARRIER** | | | | | | |
| 5167314482 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5167314533 | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5167314991** | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5167315216** | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5167315316** | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5167318930** | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.00** | **37.02** |
| **Total 8087644 223 LEVITTOWN, NY - OCB** | | | | **28.02** | **9.00** | **37.02** |
| **8087647 053 LINDBERGH, MO - OCB**<br>**COMMON CARRIER** | | | | | | |
| **3148942874** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| **3148943473** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| **3148944886** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| **3148945620** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.76** | **24.44** |
| **Total 8087647 053 LINDBERGH, MO - OCB** | | | | **18.68** | **5.76** | **24.44** |
| **8087653 749 LOUISVILLE #1, KY - HTB**<br>**COMMON CARRIER** | | | | | | |
| **5022677044** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022677460** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022677893** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022678190** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022678598** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 23.35 | 8.75 | 32.10 |
| **Total 8087653 749 LOUISVILLE #1, KY - HTB** | | | | **23.35** | **8.75** | **32.10** |
| **8087655 321 LOUISVILLE #3, KY - HTB** **COMMON CARRIER** | | | | | | |
| **5029953331** | **Voice Services** | Loc A:  6641 DIXIE HIGHWAY, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 4.67 | 1.75 | 6.42 |
| **Total 8087655 321 LOUISVILLE #3, KY - HTB** | | | | **4.67** | **1.75** | **6.42** |
| **8087656 243 LYNNWOOD, WA - OCB** **COMMON CARRIER** | | | | | | |
| **4256729731** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **4256729732** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **4256729733** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **4256729734** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| **4257715552** | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| | | Total COMMON CARRIER | | 23.35 | 9.70 | 33.05 |
| **Total 8087656 243 LYNNWOOD, WA - OCB** | | | | **23.35** | **9.70** | **33.05** |
| **8087659 188 MADISON, WI - OCB** **COMMON CARRIER** | | | | | | |
| **6082443632** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |

| | | | Billing Account Number | **1093** |
| | | | Invoice Number | 54339007 |
| | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082443682 | **Voice Services** | Loc A: 1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082443861 | **Voice Services** | Loc A: 1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082444834 | **Voice Services** | Loc A: 1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082446049 | **Voice Services** | Loc A: 1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.25** | **31.60** |
| **Total 8087659 188 MADISON, WI - OCB** | | | | **23.35** | **8.25** | **31.60** |

**8087661 231 MANCHESTER, CT - HTB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8606445160 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 8606445586 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 8606445649 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 8606481486 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 8606482502 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 8606482711 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 8606482727 | **Voice Services** | Loc A: MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8087661 231 MANCHESTER, CT - HTB** | | | | **32.69** | **11.76** | **44.45** |

**8087663 171 MANKAT0, MN - OCB**
**COMMON CARRIER**

![Level (3) Communications logo]

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5073871002** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| **5073871021** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| **5073871190** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| **5073871286** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| **5073872226** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.90** | **32.25** |
| **Total 8087663 171 MANKAT0, MN - OCB** | | | | **23.35** | **8.90** | **32.25** |
| **8087665 240 MAPLE GROVE, MN - OCB** **COMMON CARRIER** | | | | | | |
| **7634944234** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7634946606** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7634946607** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7634946608** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7634946609** | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.70** | **32.05** |
| **Total 8087665 240 MAPLE GROVE, MN - OCB** | | | | **23.35** | **8.70** | **32.05** |
| **8087670 725 MEDFORD #2, OR - HTB** **COMMON CARRIER** | | | | | | |
| **5417704655** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |

| | | Billing Account Number | **1093** |
| --- | --- | --- | --- |
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706542** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706592** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706747** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706779** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706814** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417707145** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.45** | **42.14** |
| **Total 8087670 725 MEDFORD #2, OR - HTB** | | | | **32.69** | **9.45** | **42.14** |
| **8087675 764 MERCED, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2093832504** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093833575** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093836778** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093837320** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093837830** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093839089** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087675 764 MERCED, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

# LEVEL (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087676 259 MESA #1, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4809853006** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855827** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855867** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855877** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855920** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809856054** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087676 259 MESA #1, AZ - OCB** | | | | **28.02** | **7.92** | **35.94** |
| **8087680 763 MILFORD, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2038770762** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038771236** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038771519** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776335** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776381** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776759** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776847** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8087680 763 MILFORD, CT - HTB** | | | | **32.69** | **11.76** | **44.45** |
| **8087683 716 MODESTO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **2095213999** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214063** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214076** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214109** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214117** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087683 716 MODESTO, CA - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087685 225 MONTCLAIR, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9096243060** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **9096247120** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.10** | **12.44** |
| **Total 8087685 225 MONTCLAIR, CA - HTB** | | | | **9.34** | **3.10** | **12.44** |
| **8087686 765 MONTEBELLO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237225383** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238880458 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238880906 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238881139 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238881142 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238881179 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238881181 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3238882823 | **Voice Services** | Loc A: 875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8087686 765 MONTEBELLO, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |

**8087687 727 MORENO VALLEY, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9516532139 | **Voice Services** | Loc A: MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 9516533978 | **Voice Services** | Loc A: MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 9516534789 | **Voice Services** | Loc A: MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 9516539558 | **Voice Services** | Loc A: MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 9516539688 | **Voice Services** | Loc A: MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.30 | 31.65 |
| **Total 8087687 727 MORENO VALLEY, CA - HTB** | | | | 23.35 | 8.30 | 31.65 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087688 257 MOUNT CLEMENS, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8107903672** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107923190** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107923506** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107923672** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107925011** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087688 257 MOUNT CLEMENS, MI - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6303573105** | **Voice Services** | Loc A:  WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.06** | **6.73** |
| **Total 8087691 118 NAPERVILLE, IL - OCB** | | | | **4.67** | **2.06** | **6.73** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6158592183** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6158592184** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6158592185** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6158597854** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |

![Level (3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 18.68 | 7.00 | 25.68 |
| Total 8087692 083 NASHVILLE, TN - OCB | | | | 18.68 | 7.00 | 25.68 |
| **8087693 714 NATIONAL CITY, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6194771551 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777686 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777687 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777990 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777991 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777992 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194778853 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194778858 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 37.36 | 10.56 | 47.92 |
| Total 8087693 714 NATIONAL CITY, CA - HTB | | | | 37.36 | 10.56 | 47.92 |
| **8087694 718 NEWARK, CA - HTB** **COMMON CARRIER** | | | | | | |
| 5105050151 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105050159 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105050358 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105059181 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105059437 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105059668 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.74** | **38.76** |
| **Total 8087694 718 NEWARK, CA - HTB** | | | | **28.02** | **10.74** | **38.76** |

**8087697 113 NILES, IL - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8472969736 | **Voice Services** | Loc A: DEMPSTER PLAZA, NILES, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **4.67** | **2.12** | **6.79** |
| **Total 8087697 113 NILES, IL - OCB** | | | | **4.67** | **2.12** | **6.79** |

**8087698 108 NILES, OH - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3306521904 | **Voice Services** | Loc A: BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525678 | **Voice Services** | Loc A: BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525687 | **Voice Services** | Loc A: BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525752 | **Voice Services** | Loc A: BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525814 | **Voice Services** | Loc A: BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.55** | **31.90** |
| **Total 8087698 108 NILES, OH - OCB** | | | | **23.35** | **8.55** | **31.90** |

**8087701 137 NORTH DARTMOUTH, MA - OCB**
**COMMON CARRIER**

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5089847752** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5089907992** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5089908054** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5089970710** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5089970719** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.80** | **33.15** |
| **Total 8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | **23.35** | **9.80** | **33.15** |
| **8087706 318 O'FALLON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6362818154** | **Voice Services** | Loc A:  2352 HIGHWAY K, O'FALLON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.31** | **5.98** |
| **Total 8087706 318 O'FALLON, MO - OCB** | | | | **4.67** | **1.31** | **5.98** |
| **8087711 194 ONALASKA, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6087818256** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818477** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818478** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818479** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818481** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818482** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.84** | **37.86** |
| **Total 8087711 194 ONALASKA, WI - OCB** | | | | **28.02** | **9.84** | **37.86** |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2152692840** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **2155476640** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **2155478287** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **2155478288** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **2155478294** | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.15** | **33.50** |
| **Total 8087713 248 OXFORD VALLEY, PA - OCB** | | | | **23.35** | **10.15** | **33.50** |
| **8087714 788 OXNARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8059830795** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8059831811** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8059832275** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8059832795** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8059834721** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |

# LEVEL (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8059837653** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8059838873** | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087714 788 OXNARD, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7603410715** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603415338** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603415379** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603416653** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603417315** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7605682095** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087715 226 PALM DESERT, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087716 157 PALMDALE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6612671191** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612672754** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676034** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |

**LEVEL(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676277** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676278** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676366** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676367** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087716 157 PALMDALE, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |

**8087720 756 PHILADELPHIA, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2153341758** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2153891772** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2153891773** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2153891774** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2153891897** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2153891898** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2153891899** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2158311026** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| **2158311333** | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158311342 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158311343 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158315030 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158315032 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158315033 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| | | **Total COMMON CARRIER** | | 65.38 | 30.10 | 95.48 |
| **Total 8087720 756 PHILADELPHIA, PA - OCB** | | | | 65.38 | 30.10 | 95.48 |

**8087722 149 PHOENIX, AZ - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6023710966 | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023710970 | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023710977 | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023711070 | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023711167 | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6026784708 | **Voice Services** | Loc A:  METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | 28.02 | 8.10 | 36.12 |
| **Total 8087722 149 PHOENIX, AZ - OCB** | | | | 28.02 | 8.10 | 36.12 |

**8087723 782 PINOLE, CA - HTB**
**COMMON CARRIER**

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5102223283** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102223574** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102224327** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102225370** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102227086** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102227087** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102229753** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102233485** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| | | | | **37.36** | **10.56** | **47.92** |

**Total 8087723 782 PINOLE, CA - HTB**

**8087727 829 PLEASANT HILL, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9256872079** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256872232** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878078** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878096** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878212** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878247** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878483** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878658** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878684** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878764** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878769** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **51.37** | **15.18** | **66.55** |
| **Total 8087727 829 PLEASANT HILL, CA - TJ** | | | | **51.37** | **15.18** | **66.55** |

**8087732 306 PORTLAND, OR - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5032511620** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032513703** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032520128** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032520741** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032520742** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087732 306 PORTLAND, OR - OCB** | | | | **23.35** | **8.30** | **31.65** |

**8087733 163 PUEBLO, CO - CB**
**COMMON CARRIER**

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7195420967** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453205** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453206** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453502** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453510** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087733 163 PUEBLO, CO - CB** | | | | **23.35** | **6.55** | **29.90** |

**8087734 781 PUENTE HILLS, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6269640704** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269643513** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269644354** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269646393** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269646753** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269647033** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.54** | **37.56** |
| **Total 8087734 781 PUENTE HILLS, CA - HTB** | | | | **28.02** | **9.54** | **37.56** |

**8087735 303 PUYALLUP, WA - OCB**
**COMMON CARRIER**

**LEVEL(3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **2538402895** | **Voice Services** | | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538402896** | **Voice Services** | | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538402913** | **Voice Services** | | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538408055** | **Voice Services** | | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538417096** | **Voice Services** | | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | | **Total COMMON CARRIER** | | 23.35 | 9.55 | 32.90 |
| **Total 8087735 303 PUYALLUP, WA - OCB** | | | | | **23.35** | **9.55** | **32.90** |

**8087737 262 RANCHO CUCAMONGA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **9094760726** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094772106** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094811037** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094814479** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094814508** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094814610** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **9094815983** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094817730** | **Voice Services** | | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | | 37.36 | 10.56 | 47.92 |
| **8087738 178 READING, PA - OCB** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| **3103759947** | **Voice Services** | | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759914** | **Voice Services** | | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759927** | **Voice Services** | | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759932** | **Voice Services** | | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759954** | **Voice Services** | | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | | **Total COMMON CARRIER** | | 23.35 | 10.15 | 33.50 |
| **Total 8087738 178 READING, PA - OCB** | | | | | 23.35 | 10.15 | 33.50 |
| **8087739 715 REDDING, CA - HTB** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| **5302214858** | **Voice Services** | | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302240805** | **Voice Services** | | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302240806** | **Voice Services** | | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302241711** | **Voice Services** | | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302241714** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302241720** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087739 715 REDDING, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087740 753 RIALTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094210305** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094210431** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094210923** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219687** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219688** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219689** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219854** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.53** | **45.22** |
| **Total 8087740 753 RIALTO, CA - HTB** | | | | **32.69** | **12.53** | **45.22** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5072800840** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072814524** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072894586** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072894587** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072894617** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.85** | **32.20** |
| **Total 8087745 006 ROCHESTER, MN - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8152271069** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8152271170** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8152271180** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8152271661** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8152271770** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8152271880** | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.72** | **40.74** |
| **Total 8087746 771 ROCKFORD, IL - HTB** | | | | **28.02** | **12.72** | **40.74** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8478066508** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8478066516** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 54339007 |
| | | | | Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8478066518** | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **14.01** | **6.36** | **20.37** |
| **Total 8087749 012 ROLLING MEADOWS, IL - OCB** | | | | **14.01** | **6.36** | **20.37** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6516335382** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516390088** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516390089** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516391812** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516393914** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | **23.35** | **6.60** | **29.95** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9167875637** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979220** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979221** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979223** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979230** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979231** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979236** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979237** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979244** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979245** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **46.70** | **13.20** | **59.90** |
| **Total 8087752 828 ROSEVILLE, CA - TJ** | | | | **46.70** | **13.20** | **59.90** |
| **8087754 066 SAGINAW, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9897901733** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **9897906522** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **9897906523** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **9897907914** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087754 066 SAGINAW, MI - OCB** | | | | **18.68** | **6.76** | **25.44** |
| **8087755 309 SALEM, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5033617497** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035857990** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |

![Level(3) COMMUNICATIONS]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035858015** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035858163** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035858193** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.40** | **33.75** |
| **Total 8087755 309 SALEM, OR - OCB** | | | | **23.35** | **10.40** | **33.75** |

**8087757 146 SALINAS, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8314423168** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314423169** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314423775** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314423828** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314425137** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314425138** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314429833** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.34** | **44.03** |
| **Total 8087757 146 SALINAS, CA - HTB** | | | | **32.69** | **11.34** | **44.03** |

**8087763 805 SAN JOSE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082543582** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547281** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547740** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547741** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547742** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547743** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082549561** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.13** | **43.82** |
| **Total 8087763 805 SAN JOSE, CA - HTB** | | | | **32.69** | **11.13** | **43.82** |

**8087765 825 SAN LUIS OBISPO, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8055438300** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438322** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438335** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438368** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438372** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438383** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438388** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 54339007 |
| | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438396** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438424** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438488** | **Voice Services** | Loc A:  485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.30** | **63.00** |
| **Total 8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | **46.70** | **16.30** | **63.00** |

**8087770 806 SANTA ANA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7145410297** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7145410392** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7145411093** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7145412237** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7145413020** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7145413024** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **7145413220** | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8087770 806 SANTA ANA, CA - HTB** | | | | **32.69** | **11.48** | **44.17** |

**8087772 807 SANTA CLARA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4082470959** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479001 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479002 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479003 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479004 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087772 807 SANTA CLARA, CA - HTB** | | | | **23.35** | **6.60** | **29.95** |
| **8087774 785 SANTA MARIA, CA - HTB** **COMMON CARRIER** | | | | | | |
| 8053490012 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8053490892 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8053499771 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8053520111 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8053521017 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8053529153 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8053529532 | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087774 785 SANTA MARIA, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |

**8087778 175 SEEKONK, MA - OCB**
**COMMON CARRIER**

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 54339007 |
| | | | Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5083360530 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5083360531 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5083360838 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5083361806 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5083364250 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5083365608 | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087778 175 SEEKONK, MA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9139620318 | **Voice Services** | Loc A:  WESTBROOKE VILLAGE, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.92** | **6.59** |
| **Total 8087779 100 SHAWNEE, KS - OCB** | | | | **4.67** | **1.92** | **6.59** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8055832561 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8055833176 | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **9.34** | **2.64** | **11.98** |
| **Total 8087782 729 SIMI VALLEY, CA - HTB** | | | | **9.34** | **2.64** | **11.98** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2077752956** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total 2077752956** | | **4.67** | **1.31** | **5.98** |
| **COMMON CARRIER** | | | | | | |
| **2077752076** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **2077752096** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **2077752815** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **2077753065** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 8087784 204 SOUTH PORTLAND, ME - OCB** | | | | **23.35** | **6.55** | **29.90** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7348235534** | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7348235961** | **Voice Services** | Loc A:  SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.38** | **12.72** |
| **Total 8087785 072 SOUTHGATE, MI - OCB** | | | | **9.34** | **3.38** | **12.72** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9097962786** | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097964910** | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |

![Level(3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9097966588 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9097968160 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9097968527 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9097968608 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9097968620 | **Voice Services** | Loc A:  HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087792 745 SPRINGFIELD, OR - HTB** | | | | **32.69** | **9.24** | **41.93** |

**8087793 746 SPRINGFIELD, OR - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5417463158 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417463220 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417463264 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417468910 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417468943 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417469026 | **Voice Services** | Loc A:  GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.10** | **36.12** |
| **Total 8087793 746 SPRINGFIELD, OR - HTB** | | | | **28.02** | **8.10** | **36.12** |

**8087797 005 ST. CLOUD, MN - OCB**
**COMMON CARRIER**

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3202551031 | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 3202590168 | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 3202591038 | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 3202595422 | **Voice Services** | Loc A:  3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 8087797 005 ST. CLOUD, MN - OCB** | | | | **18.68** | **7.00** | **25.68** |

**8087799 707 STOCKTON, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2099520615 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 2099522673 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 2099522683 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 2099526685 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 2099526686 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 2099526688 | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.02** | **38.04** |
| **Total 8087799 707 STOCKTON, CA - HTB** | | | | **28.02** | **10.02** | **38.04** |

**8087802 305 TACOMA, WA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2535840220 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |

# LEVEL (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2535842990 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| 2535844533 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| 2535847429 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| 2535847610 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| 2535847862 | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.46** | **39.48** |
| **Total 8087802 305 TACOMA, WA - OCB** | | | | **28.02** | **11.46** | **39.48** |
| **8087803 067 TAYLOR, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3132920254 | **Voice Services** | Loc A:  HANDY ANDY SHOPPING CTR, TAYLOR, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.69** | **6.36** |
| **Total 8087803 067 TAYLOR, MI - OCB** | | | | **4.67** | **1.69** | **6.36** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6262851309 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262854283 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262855931 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262856229 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262856590 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |

**Level (3)** ®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6262857634 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262857864 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262859846 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087805 758 TEMPLE CITY, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |
| **8087808 061 TOLEDO #1, OH - HTB** **COMMON CARRIER** | | | | | | |
| 4193820902 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 4193821389 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 4193829474 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 4193829793 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 4193829794 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.70** | **32.05** |
| **Total 8087808 061 TOLEDO #1, OH - HTB** | | | | **23.35** | **8.70** | **32.05** |
| **8087812 337 TORRANCE, CA - HTB** **COMMON CARRIER** | | | | | | |
| 3107930633 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3107933123 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3107933129 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |

**Level(3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3109213057** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| **3109213617** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| **3109216067** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| **3109216546** | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.90** | **44.59** |
| **Total 8087812 337 TORRANCE, CA - HTB** | | | | **32.69** | **11.90** | **44.59** |
| **8087814 760 TRACY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2098391440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399539** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399637** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399638** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399639** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087814 760 TRACY, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087815 298 TURLOCK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2096682146** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2096682170** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096682172** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697569** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697781** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697875** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697934** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087815 298 TURLOCK, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |

**8087817 811 UNION GAP - OCB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| **5094531131** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **5094531859** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **5094531904** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **5094531952** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **5094570783** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **5094578597** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| **5094578673** | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5094578679 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | **Total COMMON CARRIER** | | 37.36 | 14.40 | 51.76 |
| **Total 8087817 811 UNION GAP - OCB** | | | | 37.36 | 14.40 | 51.76 |
| 8087820 297 VAN NUYS, CA - HTB | | | | | | |
| COMMON CARRIER | | | | | | |
| 8187875989 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876007 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876137 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876501 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876542 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876569 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876911 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8189018403 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | 37.36 | 14.96 | 52.32 |
| **Total 8087820 297 VAN NUYS, CA - HTB** | | | | 37.36 | 14.96 | 52.32 |
| 8087821 301 VANCOUVER, WA - OCB | | | | | | |
| COMMON CARRIER | | | | | | |
| 3602562641 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 3602564818 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |

# Level (3)
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3602567215 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 3602569420 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.28** | **25.96** |
| **Total 8087821 301 VANCOUVER, WA - OCB** | | | | **18.68** | **7.28** | **25.96** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7602412464 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602413266 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602413311 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602413575 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602414947 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602415615 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602432571 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602433095 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087824 709 VICTORVILLE, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |
| **8087826 747 VISALIA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5596363810 | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |

# Level(3)®
COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 54339007
Invoice Date Apr 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5597331040** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333640** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333660** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333669** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333670** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333676** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087826 747 VISALIA, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |

**8087831 037 WARREN, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5865589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8105733699 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 8105733795 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 8105733796 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 8105733864 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 8105733878 | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **56.04** | **20.28** | **76.32** |
| **Total 8087831 037 WARREN, MI - OCB** | | | | **56.04** | **20.28** | **76.32** |

**8087835 789 WATERBURY, CT - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2035970909 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 2035971805 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 2035971813 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 2035971860 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 2035971890 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 2035971912 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| 2037533314 | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8087835 789 WATERBURY, CT - HTB** | | | | **32.69** | **11.76** | **44.45** |

**8087837 264 WATERTOWN, MA - OCB**

# LEVEL(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **6179249764** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179261545** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179265294** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179266377** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179267291** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179267551** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179267696** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.86** | **46.55** |
| **Total 8087837 264 WATERTOWN, MA - OCB** | | | | **32.69** | **13.86** | **46.55** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3102161590** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102162786** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102165813** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102166997** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102167138** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3102169208** | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102169491** | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102195606** | **Voice Services** | Loc A: 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.96** | **52.32** |
| **Total 8087843 252 WESTCHESTER, CA - HTB** | | | | **37.36** | **14.96** | **52.32** |

**8087847 122 WESTMINISTER, CO - CB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3034273573** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3034286342** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3034286485** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3034286578** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3034286618** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **7735853858** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **7735853981** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **7735854137** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **7735854181** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **7735859337** | **Voice Services** | Loc A: OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | Total COMMON CARRIER | | **46.70** | **15.40** | **62.10** |
| **Total 8087847 122 WESTMINISTER, CO - CB** | | | | **46.70** | **15.40** | **62.10** |
| **8087849 214 WHITEHALL, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6104374010** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374103** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374133** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374255** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374258** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374261** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | **28.02** | **12.18** | **40.20** |
| **Total 8087849 214 WHITEHALL, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5708221332** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708221445** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708222201** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708222321** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708222643** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5708223491 | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | 28.02 | 12.18 | 40.20 |
| **Total 8087851 162 WILKES-BARRE, PA - OCB** | | | | 28.02 | 12.18 | 40.20 |
| **8087855 196 WYOMING, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6165301980 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 6165301981 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 6165301982 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 6165301983 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 6165301984 | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total COMMON CARRIER | | 23.35 | 8.45 | 31.80 |
| **Total 8087855 196 WYOMING, MI - OCB** | | | | 23.35 | 8.45 | 31.80 |
| **8087856 181 YORK, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7178454367 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 7178461104 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 7178466132 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 7178466246 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 7178466330 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7178466454 | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | 28.02 | 12.18 | 40.20 |
| **Total 8087856 181 YORK, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087857 311 YUBA CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5306747535 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5306747710 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5306747741 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5306747784 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5306747798 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5306747915 | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 28.02 | 7.92 | 35.94 |
| **Total 8087857 311 YUBA CITY, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087931 743 COVINA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6269150163 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6269154902 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6269155361 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6269155629 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6269156066 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6269156697 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 6269380476 | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.69** | **44.38** |
| **Total 8087931 743 COVINA, CA - HTB** | | | | **32.69** | **11.69** | **44.38** |

**8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6513650906 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650907 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650908 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650910 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650911 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650913 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6514565780 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516830372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516865917 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516887481 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6516887491** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6519051471** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6519051925** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6519054929** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **65.38** | **24.22** | **89.60** |
| **Total 8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | | **65.38** | **24.22** | **89.60** |
| **8088498 DEPT-5005 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9524475372** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088498 DEPT-5005 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088500 DEPT-5016 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9166834738** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088500 DEPT-5016 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088510 DEPT-5043 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9524408687** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088510 DEPT-5043 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088512 DEPT-5046 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |

Level (3)

| | | | | |
|---|---|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9134024458 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088512 DEPT-5046 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9035234861 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088515 DEPT-5061 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2628270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270345 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270346 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270354 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270345 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270346 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 4148270354 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 46.70 | 17.30 | 64.00 |
| **Total 8088516 DEPT-5070 BUFFET'S INC.** | | | | **46.70** | **17.30** | **64.00** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8473688379 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088518 DEPT-5073 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3609850528 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088523 DEPT-5100 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4147669661 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088524 DEPT-5102 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2034400512 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088528 DEPT-5124 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

# LEVEL (3)®
COMMUNICATIONS

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2159961443** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088529 DEPT-5125 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7177764694** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **7177769218** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 8088530 DEPT-5130 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2152455470** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088531 DEPT-5132 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7176370271** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088532 DEPT-5135 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8477269732** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088536 DEPT-5202 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| 3148463947 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088540 DEPT-5212 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3304999416 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088543 DEPT-5223 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8188307572 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088548 DEPT-5234 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197413299 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7607437199 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 9.34 | 3.46 | 12.80 |
| **Total 8088560 DEPT-5990 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6196155232 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

# Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155233 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155234 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155235 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155236 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155390 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155391 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155392 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155393 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155394 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155395 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155396 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155397 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155398 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155399 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155440 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155441 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155442 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155446 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155447 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155448 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155449 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155451 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155452 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155455 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **116.75** | **43.25** | **160.00** |
| **Total 8088562 DEPT-7101 BUFFET'S INC.** | | | | **116.75** | **43.25** | **160.00** |

**8088574 DEPT-7304 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8147740902 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 8147740904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 8147740905 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 8148743789 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8148743920** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8148743930** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.38** | **38.40** |
| **Total 8088574 DEPT-7304 BUFFET'S INC.** | | | | **28.02** | **10.38** | **38.40** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8055231131** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8055231171** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 8088577 DEPT-7307 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7609437529** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088580 DEPT-7310 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5045860264** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6197589714** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6197589715** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6197589716** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | Total COMMON CARRIER | | 18.68 | 6.92 | 25.60 |
| **Total 8088638 DEPT-8000 BUFFET'S INC.** | | | | **18.68** | **6.92** | **25.60** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589713 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088640 DEPT-8501 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2162522277 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088647 DEPT-8583 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7153843155 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153843862 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153844582 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153845072 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153846524 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 23.35 | 8.65 | 32.00 |
| **Total 8088651 DEPT-8700 BUFFET'S INC.** | | | | **23.35** | **8.65** | **32.00** |
| **8088659 DEPT-9301 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# LEVEL (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 9494924360 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9494924362 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 8088659 DEPT-9301 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088668 DEPT-9610 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6519943981 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088668 DEPT-9610 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088676 DEPT-9701 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6513650912 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088676 DEPT-9701 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088677 DEPT-9702 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6197580722 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088677 DEPT-9702 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088679 DEPT-9800 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6513650904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088679 DEPT-9800 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |

**8111067 263 SAN DIEGO, CA - HTB**

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **COMMON CARRIER** | | | | | | |
| **6196629181** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629182** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629183** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629184** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629185** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629186** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629187** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6196629188** | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8111067 263 SAN DIEGO, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |
| **8111678 260 DENVER, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3033551955** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3033555105** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3033555594** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3033555696** | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3033555855 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033555923 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033556025 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033556390 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.48 | 47.84 |
| **Total 8111678 260 DENVER, CO - CB** | | | | 37.36 | 10.48 | 47.84 |
| **8114716 261 CERRITOS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5624028307 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028309 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028318 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028576 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028603 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5629160241 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5629160245 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5629160255 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8114716 261 CERRITOS, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 54339007 |
| Invoice Date | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8114960 269 FRESNO, CA - HTB #2** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5592711927 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592712684 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592712978 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592713120 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592713278 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592713321 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592713378 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592713487 | **Voice Services** | Loc A: 3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8114960 269 FRESNO, CA - HTB #2** | | | | 37.36 | 10.56 | 47.92 |
| **8117123 275 DOWNEY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5628615067 | **Voice Services** | Loc A: 8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 5628620124 | **Voice Services** | Loc A: 8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 5628620452 | **Voice Services** | Loc A: 8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| 5628692839 | **Voice Services** | Loc A: 8432 FIRESTONE BLVD., DOWNEY, CA | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 54339007 |
| Invoice Date | | Apr 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628696907** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628697280** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628698054** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5629044058** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5629230284** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **42.03** | **14.40** | **56.43** |
| **Total 8117123 275 DOWNEY, CA - HTB** | | | | **42.03** | **14.40** | **56.43** |

**8117688 DEPT-9645 BUFFET'S INC.**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9529976549** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  Apr 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8117688** | | | | **4.67** | **1.73** | **6.40** |

# LEVEL(3)
### COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*

| | Page 1 of 181 |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Payment Due | June 16, 2017 |
| Invoice Date | May 17, 2017 |

BUFFET'S, INC.
PO BOX 21388
EAGAN MN 55121

**How to reach Level 3:**
**1-877-2LEVEL3  (1-877-253-8353)**
**Billing@level3.com**

Invoice of Broadwing Communications, LLC, a Level 3 Communications Company

## Check out the MyLevel3 customer portal!
Learn how to manage your Level 3 services
and account online, anytime using the MyLevel3
customer portal:  customerportal.level3.com.

**Going Green** has never been easier with Level 3's
paperless invoices.  Sign up and receive your
invoice via the MyLevel3 customer portal!  It's easy,
go to: My.Level3.com and select Billing > Invoice
Management > Setup > Paperless Billing.  If you
prefer to receive it via email call the number at the
top of your invoice.  Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 54,831.69 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 54,831.69 |
| | |
| Current Charges | 10,385.28 |
| Finance Charges | 648.30 |
| **Total Amount Due      USD** | **65,865.27** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3[SM] (formerly the Level(3)Enabled Portal) gives you the ability to view, download, validate and analyze your
invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design,
you have instant access to all of these features directly from your homepage. Visit customerportal.level3.com today to
learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:



Pay your bill online at: customerportal.level3.com

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BUFFET'S, INC. |
| Billing Account Number | 1093  8 |
| Invoice Number | 55584771 |
| Payment Due | **June 16, 2017** |

| **Total Amount Due** | **USD** | 65,865.27 |
|---|---|---|

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ][ ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

170616  000000055584771  00000000000000001093  8  2  00006586527  5



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options. You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user? Visit customerportal.level3.com for more information on how to register. For any questions related to the Portal, email PortalAccess@level3.com or call 1-877-8LEVEL3.

**6. When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net). Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:

-Account name and number
-Date of invoice
-Amount of disputed charges
-Type of disputed charges
-Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at: http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Broadwing Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

© Level 3 Communications, LLC. All Rights Reserved. Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc. Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.

# Level(3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 25.00 |
| Non-Recurring Charges | 7,060.88 |
| Usage Charges | 674.51 |
| Taxes, Fees and Surcharges | 2,624.89 |
| **Total Current Charges USD*** | 10,385.28 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 21,020.97 |
| 0-30 Days | 10,797.98 |
| 31-60 Days | 11,209.08 |
| 61-90 Days | 11,347.85 |
| Over 90 Days | 11,489.39 |
| Amount Due | 65,865.27 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Dec 17, 2016 | 50056460 | 10,839.03 | 0.00 | 0.00 | 650.36 | 11,489.39 |
| Jan 17, 2017 | 51011410 | 10,859.18 | 0.00 | 0.00 | 488.67 | 11,347.85 |
| Feb 17, 2017 | 52099491 | 10,882.60 | 0.00 | 0.00 | 326.48 | 11,209.08 |
| Mar 17, 2017 | 53164166 | 10,638.40 | 0.00 | 0.00 | 159.58 | 10,797.98 |
| Apr 17, 2017 | 54339007 | 10,635.69 | 0.00 | 0.00 | 0.00 | 10,635.69 |
| May 17, 2017 | 55584771 | 10,385.28 | 0.00 | 0.00 | 0.00 | 10,385.28 |
| | | 64,240.18 | 0.00 | 0.00 | 1,625.09 | 65,865.27 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | | | | | | |
| AL Utility Gross Receipts Tax | 0.00 | 7.39 | 0.00 | 0.00 | 0.00 | 7.39 |
| AR Sales Tax | 0.00 | 0.76 | 0.12 | 0.12 | 0.00 | 1.00 |
| AZ Sales Tax | 0.00 | 0.09 | 0.01 | 0.05 | 0.00 | 0.15 |
| CA Utility Users Tax | 0.00 | 0.00 | 1.62 | 60.31 | 0.00 | 61.93 |
| CO Sales Tax | 0.00 | 0.07 | 0.03 | 2.36 | 0.00 | 2.46 |
| CT Sales Tax | 0.00 | 8.76 | 0.00 | 0.00 | 0.00 | 8.76 |
| DE Excise Tax | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| FL Communications Services Tax | 0.00 | 8.17 | 0.39 | 5.08 | 0.00 | 13.64 |
| IA Sales Tax | 0.00 | 0.99 | 0.00 | 0.17 | 0.00 | 1.16 |
| IL Excise Tax | 0.00 | 0.00 | 0.00 | 46.57 | 0.00 | 46.57 |
| IL Utility Users Tax | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.79 |
| IN Sales Tax | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| KS Sales Tax | 0.00 | 4.17 | 0.80 | 0.96 | 0.00 | 5.93 |
| KY Sales Tax | 0.00 | 12.24 | 0.00 | 0.00 | 0.00 | 12.24 |
| LA Sales Tax | 0.00 | 2.74 | 0.00 | 0.00 | 0.00 | 2.74 |
| MA Sales Tax | 0.00 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 |
| MI Sales Tax | 0.00 | 22.85 | 0.00 | 0.00 | 0.00 | 22.85 |
| MN Sales Tax | 0.00 | 67.76 | 1.88 | 0.71 | 0.00 | 70.35 |
| MO Sales Tax | 0.00 | 0.14 | 0.03 | 0.08 | 0.00 | 0.25 |
| MS Sales Tax | 0.00 | 13.90 | 0.00 | 0.00 | 0.00 | 13.90 |
| NC Sales Tax | 0.00 | 6.25 | 0.00 | 0.00 | 0.00 | 6.25 |
| NJ Sales Tax | 0.00 | 3.40 | 0.00 | 0.00 | 0.00 | 3.40 |
| OH Sales Tax | 0.00 | 10.67 | 2.42 | 0.00 | 0.00 | 13.09 |
| OR License Tax | 0.00 | 0.00 | 0.00 | 9.26 | 0.00 | 9.26 |
| PA Sales Tax | 0.00 | 25.37 | 0.00 | 1.71 | 0.00 | 27.08 |
| SC License Tax | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 3.30 |
| TN Sales Tax | 0.00 | 11.94 | 0.01 | 0.00 | 0.00 | 11.95 |
| TX Sales Tax | 0.00 | 7.30 | 0.00 | 0.03 | 0.00 | 7.33 |
| VA Sales Tax | 0.00 | 6.97 | 0.00 | 0.00 | 0.00 | 6.97 |
| WA Sales Tax | 0.00 | 25.44 | 0.00 | 11.00 | 0.00 | 36.44 |
| WI Sales Tax | 0.00 | 9.35 | 0.98 | 0.00 | 0.00 | 10.33 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Total Taxes | **0.00** | **263.59** | **8.29** | **142.50** | **0.00** | **414.38** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,445.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.78 |
| State Universal Service Fund Surcharge | | | | | | |
| CO Universal Service Fund Surcharge | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| GA Universal Access Fund Surcharge | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| IL Universal Service Fund Surcharge | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| MI Universal Service Fund Surcharge | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| OR Universal Service Fund Surcharge | 0.00 | 2.54 | 0.00 | 0.00 | 0.00 | 2.54 |
| SC Universal Service Fund Surcharge | 0.00 | 6.07 | 0.00 | 0.00 | 0.00 | 6.07 |
| TX Universal Service Fund Surcharge | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| State and Local Surcharges | | | | | | |
| CA High Cost Fund-A Surcharge | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.21 |
| CA Public Utility Commission (PUC) Fee | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| CA Teleconnect Fund Surcharge | 0.00 | 0.71 | 0.00 | 0.00 | 0.00 | 0.71 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 3.32 | 0.00 | 0.00 | 0.00 | 3.32 |
| CT Telecommunications Relay Service Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 2.08 | 0.00 | 0.00 | 0.00 | 2.08 |
| IN Gross Receipts Surcharge | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 1.70 |
| KY Gross Receipts Surcharge | 0.00 | 2.72 | 0.00 | 0.00 | 0.00 | 2.72 |
| MD Gross Receipts Tax Surcharge | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| MS Public Utility Commission (PUC) Fee | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| NY Section 186-e MCTD Surcharge | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 |
| NY Section 186-e Surcharge | 0.00 | 4.96 | 0.00 | 0.00 | 0.00 | 4.96 |
| OR Gross Receipts Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.37 | 0.00 | 0.37 |
| OR Public Utility Commission (PUC) Fee | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.07 |
| PA Gross Receipts Tax Surcharge | 0.00 | 21.26 | 0.00 | 0.00 | 0.00 | 21.26 |
| WA Utility Users Tax Surcharge | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| State and Local 911 Fees | | | | | | |
| CA 911 Fee | 0.00 | 0.51 | 0.00 | 0.00 | 0.00 | 0.51 |
| Administrative Expense Fee | 65.29 | 0.00 | 0.00 | 0.00 | 0.00 | 65.29 |
| Property Surcharge | 0.00 | 291.35 | 0.00 | 0.00 | 0.00 | 291.35 |
| Cost Recovery Fee | 0.00 | 324.19 | 0.00 | 0.00 | 0.00 | 324.19 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| VA Recovery Surcharge | 0.00 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| Franchise Cost Recovery | 0.00 | 20.37 | 5.89 | 7.59 | 0.00 | 33.85 |
| **Total Fees and Surcharges** | **1,511.07** | **684.38** | **6.33** | **8.73** | **0.00** | **2,210.51** |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | **1,511.07** | **947.97** | **14.62** | **151.23** | **0.00** | **2,624.89** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | |
| **NORTH POINTE SHOPPING CTR, MODESTO, CA** | | | | |
| Voice Services | Usage Charges | 6.75 | 1.04 | 7.79 |
| Voice Services | Non-Recurring Charges | 56.04 | 19.92 | 75.96 |
| Total **NORTH POINTE SHOPPING CTR, MODESTO, CA** | | **62.79** | **20.96** | **83.75** |
| **Total 1008140961** | | **62.79** | **20.96** | **83.75** |
| **1008149872 DEPT-5240 BUFFET'S INC** | | | | |
| **DIV 2 OFFICE, TYRONE, GA** | | | | |
| Voice Services | Non-Recurring Charges | 7.62 | 2.19 | 9.81 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total DIV 2 OFFICE, TYRONE, GA** | **7.62** | **2.19** | **9.81** |
| **Total 1008149872** | **7.62** | **2.19** | **9.81** |
| **1008150454 DEPT-8551 BUFFET'S INC** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 2.54 | 0.94 | 3.48 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **2.54** | **0.94** | **3.48** |
| **Total 1008150454** | **2.54** | **0.94** | **3.48** |
| **1008151939 DEPT-0329 BUFFET'S INC** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services    Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **37.36** | **13.84** | **51.20** |
| **Total 1008151939** | **37.36** | **13.84** | **51.20** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | |
| **STR 0339 JJ NORTH, HAYWARD, CA** | | | |
| Voice Services    Usage Charges | 0.22 | 0.03 | 0.25 |
| Voice Services    Non-Recurring Charges | 20.32 | 8.32 | 28.64 |
| **Total STR 0339 JJ NORTH, HAYWARD, CA** | **20.54** | **8.35** | **28.89** |
| **Total 1008158289** | **20.54** | **8.35** | **28.89** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | |
| **STR 0340 JJ NORTH, FAIRFIELD, CA** | | | |
| Voice Services    Non-Recurring Charges | 12.70 | 3.85 | 16.55 |
| Voice Services    Usage Charges | 3.13 | 0.72 | 3.85 |
| **Total STR 0340 JJ NORTH, FAIRFIELD, CA** | **15.83** | **4.57** | **20.40** |
| **Total 1008158290** | **15.83** | **4.57** | **20.40** |
| **1008158291 0341 CONCORD, CA - HTB** | | | |
| **STR 0341 JJ NORTH, CONCORD, CA** | | | |
| Voice Services    Non-Recurring Charges | 12.70 | 3.55 | 16.25 |
| Voice Services    Usage Charges | 11.95 | 3.22 | 15.17 |
| **Total STR 0341 JJ NORTH, CONCORD, CA** | **24.65** | **6.77** | **31.42** |
| **Total 1008158291** | **24.65** | **6.77** | **31.42** |
| **1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | |
| **4015 W. CALDWELL, VISALIA, CA** | | | |
| Voice Services    Non-Recurring Charges | 46.70 | 13.20 | 59.90 |
| Voice Services    Usage Charges | 4.24 | 0.40 | 4.64 |
| **Total 4015 W. CALDWELL, VISALIA, CA** | **50.94** | **13.60** | **64.54** |
| **Total 1008160762** | **50.94** | **13.60** | **64.54** |
| **1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2101, Greenville, SC** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| **Total STORE # 2101, Greenville, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162137** | **18.68** | **5.92** | **24.60** |
| **1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2103, Anderson, SC** | | | |
| Voice Services    Non-Recurring Charges | 28.02 | 8.88 | 36.90 |
| **Total STORE # 2103, Anderson, SC** | **28.02** | **8.88** | **36.90** |
| **Total 1008162139** | **28.02** | **8.88** | **36.90** |
| **1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2105, Columbia, SC** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| **Total STORE # 2105, Columbia, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162141** | **18.68** | **5.92** | **24.60** |
| **1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2106, Greenwood, SC** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| **Total STORE # 2106, Greenwood, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162142** | **18.68** | **5.92** | **24.60** |
| **1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2107, Spartanburg, SC** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| **Total STORE # 2107, Spartanburg, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162143** | **18.68** | **5.92** | **24.60** |
| **1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2112, Augusta, GA** | | | |
| Voice Services    Non-Recurring Charges | 23.35 | 6.70 | 30.05 |
| **Total STORE # 2112, Augusta, GA** | **23.35** | **6.70** | **30.05** |
| **Total 1008162148** | **23.35** | **6.70** | **30.05** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2118, Rome, GA** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| **Total STORE # 2118, Rome, GA** | **18.68** | **5.36** | **24.04** |
| **Total 1008162153** | **18.68** | **5.36** | **24.04** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2126, Greer, SC** | | | |
| Voice Services    Non-Recurring Charges | 18.68 | 5.92 | 24.60 |

<table>
<tr><td></td><td>Billing Account Number</td><td>**1093**</td></tr>
<tr><td></td><td>Invoice Number</td><td>55584771</td></tr>
<tr><td></td><td>Invoice Date</td><td>May 17, 2017</td></tr>
</table>

**LEVEL (3)** COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2126, Greer, SC | **18.68** | **5.92** | **24.60** |
| **Total 1008162160** | | **18.68** | **5.92** | **24.60** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2128, Corydon, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | Total STORE # 2128, Corydon, IN | **18.68** | **5.56** | **24.24** |
| **Total 1008162162** | | **18.68** | **5.56** | **24.24** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2130, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total STORE # 2130, Louisville, KY | **18.68** | **7.00** | **25.68** |
| **Total 1008162163** | | **18.68** | **7.00** | **25.68** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2134, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | Total STORE # 2134, Indianapolis, IN | **18.68** | **5.56** | **24.24** |
| **Total 1008162165** | | **18.68** | **5.56** | **24.24** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2136, Millington, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total STORE # 2136, Millington, TN | **18.68** | **7.00** | **25.68** |
| **Total 1008162167** | | **18.68** | **7.00** | **25.68** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2138, Summerville, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | Total STORE # 2138, Summerville, SC | **18.68** | **5.92** | **24.60** |
| **Total 1008162169** | | **18.68** | **5.92** | **24.60** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2144, Tuscaloosa, AL** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| | Total STORE # 2144, Tuscaloosa, AL | **23.35** | **8.30** | **31.65** |
| **Total 1008162172** | | **23.35** | **8.30** | **31.65** |
| **1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2161, Marion, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.96 | 25.64 |
| | Total STORE # 2161, Marion, OH | **18.68** | **6.96** | **25.64** |
| **Total 1008162176** | | **18.68** | **6.96** | **25.64** |
| **1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2169, Indianapolis, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | Total STORE # 2169, Indianapolis, IN | **18.68** | **5.56** | **24.24** |
| **Total 1008162181** | | **18.68** | **5.56** | **24.24** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2185, Lake Charles, LA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.62 | 18.63 |
| Voice Services | Usage Charges | 1.06 | 0.19 | 1.25 |
| | Total STORE # 2185, Lake Charles, LA | **15.07** | **4.81** | **19.88** |
| **Total 1008162187** | | **15.07** | **4.81** | **19.88** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2195, Cedar Rapids, IA** | | | | |
| Voice Services | Usage Charges | 26.42 | 3.91 | 30.33 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2195, Cedar Rapids, IA | **45.10** | **9.15** | **54.25** |
| **Total 1008162192** | | **45.10** | **9.15** | **54.25** |
| **1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2212, Westland, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | Total STORE # 2212, Westland, MI | **18.68** | **6.76** | **25.44** |
| **Total 1008162199** | | **18.68** | **6.76** | **25.44** |
| **1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2213, Springfield, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2213, Springfield, MO | **18.68** | **5.24** | **23.92** |
| **Total 1008162200** | | **18.68** | **5.24** | **23.92** |
| **1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2218, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.68 | 26.36 |
| Voice Services | Usage Charges | 22.21 | 8.91 | 31.12 |
| | Total STORE # 2218, Shawnee, KS | **40.89** | **16.59** | **57.48** |
| **Total 1008162202** | | **40.89** | **16.59** | **57.48** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2221, Wichita, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.79 | 6.46 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2221, Wichita, KS | 4.67 | 1.79 | 6.46 |
| **Total 1008162204** | | **4.67** | **1.79** | **6.46** |
| 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2225, Denham Springs, LA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.16 | 24.84 |
| | Total STORE # 2225, Denham Springs, LA | 18.68 | 6.16 | 24.84 |
| **Total 1008162207** | | **18.68** | **6.16** | **24.84** |
| 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2235, Clive, IA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total STORE # 2235, Clive, IA | 18.68 | 5.24 | 23.92 |
| **Total 1008162212** | | **18.68** | **5.24** | **23.92** |
| 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2255, Joplin, MO | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.31 | 5.98 |
| | Total STORE # 2255, Joplin, MO | 4.67 | 1.31 | 5.98 |
| **Total 1008162222** | | **4.67** | **1.31** | **5.98** |
| 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2256, Lansing, MI | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| | Total STORE # 2256, Lansing, MI | 18.68 | 6.76 | 25.44 |
| **Total 1008162223** | | **18.68** | **6.76** | **25.44** |
| 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2261, Bowling Green, KY | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 5.25 | 19.26 |
| | Total STORE # 2261, Bowling Green, KY | 14.01 | 5.25 | 19.26 |
| **Total 1008162225** | | **14.01** | **5.25** | **19.26** |
| 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2262, NORTH Myrtle Beach, SC | | | | |
| Voice Services | Usage Charges | 14.72 | 4.56 | 19.28 |
| Voice Services | Non-Recurring Charges | 14.01 | 4.44 | 18.45 |
| | Total STORE # 2262, NORTH Myrtle Beach, SC | 28.73 | 9.00 | 37.73 |
| **Total 1008162226** | | **28.73** | **9.00** | **37.73** |
| 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2267, Salisbury, NC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| | Total STORE # 2267, Salisbury, NC | 18.68 | 6.88 | 25.56 |
| **Total 1008162231** | | **18.68** | **6.88** | **25.56** |
| 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2269, Comstock Park, MI | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| | Total STORE # 2269, Comstock Park, MI | 4.67 | 1.69 | 6.36 |
| **Total 1008162233** | | **4.67** | **1.69** | **6.36** |
| 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2271, Paducah, KY | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total STORE # 2271, Paducah, KY | 18.68 | 7.00 | 25.68 |
| **Total 1008162234** | | **18.68** | **7.00** | **25.68** |
| 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2278, Conroe, TX | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| Voice Services | Usage Charges | 13.02 | 4.28 | 17.30 |
| | Total STORE # 2278, Conroe, TX | 31.70 | 11.00 | 42.70 |
| **Total 1008162239** | | **31.70** | **11.00** | **42.70** |
| 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2287, Champaign, IL | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| | Total STORE # 2287, Champaign, IL | 18.68 | 8.48 | 27.16 |
| **Total 1008162245** | | **18.68** | **8.48** | **27.16** |
| 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL STORE # 2293, Suffolk, VA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.52 | 25.20 |
| | Total STORE # 2293, Suffolk, VA | 18.68 | 6.52 | 25.20 |
| **Total 1008162247** | | **18.68** | **6.52** | **25.20** |
| 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2296, Lake Jackson, TX | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| | Total STORE # 2296, Lake Jackson, TX | 18.68 | 6.72 | 25.40 |
| **Total 1008162249** | | **18.68** | **6.72** | **25.40** |
| 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2302, Seneca, SC | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.48 | 6.15 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total  STORE # 2302, Seneca, SC** | | **4.67** | **1.48** | **6.15** |
| **Total 1008162252** | | **4.67** | **1.48** | **6.15** |
| 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2304, Columbus, MS | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| Voice Services | Usage Charges | 2.49 | 0.89 | 3.38 |
| **Total  STORE # 2304, Columbus, MS** | | **21.17** | **7.77** | **28.94** |
| **Total 1008162254** | | **21.17** | **7.77** | **28.94** |
| 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2305, Tyler, TX | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| **Total  STORE # 2305, Tyler, TX** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162255** | | **18.68** | **6.72** | **25.40** |
| 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2309, Farmington, MO | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| **Total  STORE # 2309, Farmington, MO** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162258** | | **18.68** | **5.24** | **23.92** |
| 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2314, Elizabethtown, KY | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.75 | 32.10 |
| **Total  STORE # 2314, Elizabethtown, KY** | | **23.35** | **8.75** | **32.10** |
| **Total 1008162261** | | **23.35** | **8.75** | **32.10** |
| 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2320, Hattiesburg, MS | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| **Total  STORE # 2320, Hattiesburg, MS** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162266** | | **18.68** | **6.88** | **25.56** |
| 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2321, Cape Girardeau, MO | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| **Total  STORE # 2321, Cape Girardeau, MO** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162267** | | **18.68** | **5.24** | **23.92** |
| 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2324, Horn Lake, MS | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| **Total  STORE # 2324, Horn Lake, MS** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162269** | | **18.68** | **6.88** | **25.56** |
| 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2327, Orangeburg, SC | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.40 | 30.75 |
| **Total  STORE # 2327, Orangeburg, SC** | | **23.35** | **7.40** | **30.75** |
| **Total 1008162272** | | **23.35** | **7.40** | **30.75** |
| 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2328, Ruston, LA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.16 | 24.84 |
| **Total  STORE # 2328, Ruston, LA** | | **18.68** | **6.16** | **24.84** |
| **Total 1008162273** | | **18.68** | **6.16** | **24.84** |
| 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2331, Meridian, MS | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| **Total  STORE # 2331, Meridian, MS** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162276** | | **18.68** | **6.88** | **25.56** |
| 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2332, Beckley, WV | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| **Total  STORE # 2332, Beckley, WV** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162277** | | **18.68** | **5.24** | **23.92** |
| 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2334, Wooster, OH | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| **Total  STORE # 2334, Wooster, OH** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162279** | | **18.68** | **6.76** | **25.44** |
| 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2340, Roanoke Rapids, NC | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| **Total  STORE # 2340, Roanoke Rapids, NC** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162284** | | **18.68** | **6.88** | **25.56** |
| 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2343, Dalton, GA | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |

![Level 3 Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2343, Dalton, GA** | **18.68** | **5.36** | **24.04** |
| **Total 1008162286** | **18.68** | **5.36** | **24.04** |
| **1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2345, Effingham, IL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 7.28 | 25.96 |
| Voice Services — Usage Charges | 26.26 | 8.48 | 34.74 |
| **Total STORE # 2345, Effingham, IL** | **44.94** | **15.76** | **60.70** |
| **Total 1008162288** | **44.94** | **15.76** | **60.70** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2347, Poplar Bluff, MO** | | | |
| Voice Services — Usage Charges | 11.83 | 2.65 | 14.48 |
| Voice Services — Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| **Total STORE # 2347, Poplar Bluff, MO** | **30.51** | **7.89** | **38.40** |
| **Total 1008162290** | **30.51** | **7.89** | **38.40** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2348, Jonesboro, AR** | | | |
| Voice Services — Non-Recurring Charges | 9.34 | 3.62 | 12.96 |
| **Total STORE # 2348, Jonesboro, AR** | **9.34** | **3.62** | **12.96** |
| **Total 1008162291** | **9.34** | **3.62** | **12.96** |
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2352, Foley, AL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total STORE # 2352, Foley, AL** | **18.68** | **6.64** | **25.32** |
| **Total 1008162294** | **18.68** | **6.64** | **25.32** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2357, Commerce, GA** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 6.70 | 30.05 |
| Voice Services — Usage Charges | 13.67 | 2.92 | 16.59 |
| **Total STORE # 2357, Commerce, GA** | **37.02** | **9.62** | **46.64** |
| **Total 1008162298** | **37.02** | **9.62** | **46.64** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2360, Crossville, TN** | | | |
| Voice Services — Non-Recurring Charges | 9.34 | 3.50 | 12.84 |
| **Total STORE # 2360, Crossville, TN** | **9.34** | **3.50** | **12.84** |
| **Total 1008162301** | **9.34** | **3.50** | **12.84** |
| **1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2362, Cullman, AL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total STORE # 2362, Cullman, AL** | **18.68** | **6.64** | **25.32** |
| **Total 1008162303** | **18.68** | **6.64** | **25.32** |
| **1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2370, Asheville, NC** | | | |
| Voice Services — Usage Charges | 5.81 | 2.06 | 7.87 |
| Voice Services — Non-Recurring Charges | 14.01 | 5.16 | 19.17 |
| **Total STORE # 2370, Asheville, NC** | **19.82** | **7.22** | **27.04** |
| **Total 1008162308** | **19.82** | **7.22** | **27.04** |
| **1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2371, Stockbridge, GA** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.34 | 6.01 |
| **Total STORE # 2371, Stockbridge, GA** | **4.67** | **1.34** | **6.01** |
| **Total 1008162309** | **4.67** | **1.34** | **6.01** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2378, Owensboro, KY** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| **Total STORE # 2378, Owensboro, KY** | **18.68** | **7.00** | **25.68** |
| **Total 1008162314** | **18.68** | **7.00** | **25.68** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2380, Greeneville, TN** | | | |
| Voice Services — Non-Recurring Charges | 14.01 | 5.25 | 19.26 |
| **Total STORE # 2380, Greeneville, TN** | **14.01** | **5.25** | **19.26** |
| **Total 1008162316** | **14.01** | **5.25** | **19.26** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2381, Prattville, AL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| **Total STORE # 2381, Prattville, AL** | **18.68** | **6.64** | **25.32** |
| **Total 1008162317** | **18.68** | **6.64** | **25.32** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2382, Marrero, LA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.24 | 24.92 |
| **Total STORE # 2382, Marrero, LA** | **18.68** | **6.24** | **24.92** |
| **Total 1008162318** | **18.68** | **6.24** | **24.92** |
| **1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2387, Georgetown, SC** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.48 | 6.15 |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total STORE # 2387, Georgetown, SC** | **4.67** | **1.48** | **6.15** |
| **Total 1008162323** | | **4.67** | **1.48** | **6.15** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2388, Johnstown, PA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.12 | 26.80 |
| | **Total STORE # 2388, Johnstown, PA** | **18.68** | **8.12** | **26.80** |
| **Total 1008162324** | | **18.68** | **8.12** | **26.80** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2391, Moline, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| | **Total STORE # 2391, Moline, IL** | **18.68** | **8.48** | **27.16** |
| **Total 1008162327** | | **18.68** | **8.48** | **27.16** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2393, Middlesboro, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2393, Middlesboro, KY** | **18.68** | **7.00** | **25.68** |
| **Total 1008162329** | | **18.68** | **7.00** | **25.68** |
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2394, Hanover, PA** | | | | |
| Voice Services | Usage Charges | 7.70 | 3.24 | 10.94 |
| Voice Services | Non-Recurring Charges | 18.68 | 8.12 | 26.80 |
| | **Total STORE # 2394, Hanover, PA** | **26.38** | **11.36** | **37.74** |
| **Total 1008162330** | | **26.38** | **11.36** | **37.74** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2396, Conway, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2396, Conway, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162332** | | **18.68** | **5.92** | **24.60** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2397, Alcoa, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2397, Alcoa, TN** | **18.68** | **7.00** | **25.68** |
| **Total 1008162333** | | **18.68** | **7.00** | **25.68** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2398, Union City, TN** | | | | |
| Voice Services | Usage Charges | 10.09 | 3.62 | 13.71 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total STORE # 2398, Union City, TN** | **28.77** | **10.62** | **39.39** |
| **Total 1008162334** | | **28.77** | **10.62** | **39.39** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2405, Surfside Beach, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |
| | **Total STORE # 2405, Surfside Beach, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162340** | | **18.68** | **5.92** | **24.60** |
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2406, Picayune, MS** | | | | |
| Voice Services | Usage Charges | 17.71 | 5.47 | 23.18 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.60 | 31.95 |
| | **Total STORE # 2406, Picayune, MS** | **41.06** | **14.07** | **55.13** |
| **Total 1008162341** | | **41.06** | **14.07** | **55.13** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2408, Sylva, NC** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 5.16 | 19.17 |
| | **Total STORE # 2408, Sylva, NC** | **14.01** | **5.16** | **19.17** |
| **Total 1008162342** | | **14.01** | **5.16** | **19.17** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2409, Pearl, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.52 | 26.20 |
| | **Total STORE # 2409, Pearl, MS** | **18.68** | **7.52** | **26.20** |
| **Total 1008162343** | | **18.68** | **7.52** | **26.20** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2410, Valdosta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.34 | 6.01 |
| | **Total STORE # 2410, Valdosta, GA** | **4.67** | **1.34** | **6.01** |
| **Total 1008162344** | | **4.67** | **1.34** | **6.01** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2416, Clarksburg, WV** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 3.93 | 17.94 |
| | **Total STORE # 2416, Clarksburg, WV** | **14.01** | **3.93** | **17.94** |
| **Total 1008162349** | | **14.01** | **3.93** | **17.94** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | |
| **STORE # 2418, Charleston, WV** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 55584771 |
| | Invoice Date | May 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total STORE # 2418, Charleston, WV | **18.68** | **5.24** | **23.92** |
| **Total 1008162351** | | **18.68** | **5.24** | **23.92** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2419, Waycross, GA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.02 | 18.03 |
| | Total STORE # 2419, Waycross, GA | **14.01** | **4.02** | **18.03** |
| **Total 1008162352** | | **14.01** | **4.02** | **18.03** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2423, Crestview, FL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.24 | 26.92 |
| | Total STORE # 2423, Crestview, FL | **18.68** | **8.24** | **26.92** |
| **Total 1008162355** | | **18.68** | **8.24** | **26.92** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2424, Princeton, WV** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.62 | 11.96 |
| | Total STORE # 2424, Princeton, WV | **9.34** | **2.62** | **11.96** |
| **Total 1008162356** | | **9.34** | **2.62** | **11.96** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2425, Elkhart, IN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.56 | 24.24 |
| | Total STORE # 2425, Elkhart, IN | **18.68** | **5.56** | **24.24** |
| **Total 1008162357** | | **18.68** | **5.56** | **24.24** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE 331 NORTH CREEK DR, festus, mo** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| | Total 331 NORTH CREEK DR, festus, mo | **18.68** | **5.24** | **23.92** |
| **Total 1008162360** | | **18.68** | **5.24** | **23.92** |
| **1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2430, Murray, KY** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total STORE # 2430, Murray, KY | **18.68** | **7.00** | **25.68** |
| **Total 1008162361** | | **18.68** | **7.00** | **25.68** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2433, Pace, FL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 5.64 | 19.65 |
| Voice Services | Usage Charges | 16.78 | 7.46 | 24.24 |
| | Total STORE # 2433, Pace, FL | **30.79** | **13.10** | **43.89** |
| **Total 1008162364** | | **30.79** | **13.10** | **43.89** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2434, Statesboro, GA** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| | Total STORE # 2434, Statesboro, GA | **18.68** | **5.36** | **24.04** |
| **Total 1008162365** | | **18.68** | **5.36** | **24.04** |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2435, Lebanon, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | Total STORE # 2435, Lebanon, TN | **18.68** | **7.00** | **25.68** |
| **Total 1008162366** | | **18.68** | **7.00** | **25.68** |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2436, MOUNT VERNON, IL** | | | | |
| Voice Services | Usage Charges | 11.94 | 4.03 | 15.97 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.52 | 26.20 |
| | Total STORE # 2436, MOUNT VERNON, IL | **30.62** | **11.55** | **42.17** |
| **Total 1008162367** | | **30.62** | **11.55** | **42.17** |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2439, Michigan City, IN** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.17 | 18.18 |
| | Total STORE # 2439, Michigan City, IN | **14.01** | **4.17** | **18.18** |
| **Total 1008162369** | | **14.01** | **4.17** | **18.18** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2440, Corinth, MS** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| Voice Services | Usage Charges | 2.90 | 0.90 | 3.80 |
| | Total STORE # 2440, Corinth, MS | **21.58** | **7.78** | **29.36** |
| **Total 1008162370** | | **21.58** | **7.78** | **29.36** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2441, Sandusky, OH** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.96 | 26.64 |
| | Total STORE # 2441, Sandusky, OH | **18.68** | **7.96** | **26.64** |
| **Total 1008162371** | | **18.68** | **7.96** | **26.64** |
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE STORE # 2454, NORTH Augusta, SC** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.92 | 24.60 |

**LEVEL (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total STORE # 2454, NORTH Augusta, SC** | **18.68** | **5.92** | **24.60** |
| **Total 1008162380** | **18.68** | **5.92** | **24.60** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2456, Griffin, GA** | | | |
| Voice Services — Usage Charges | 0.12 | 0.01 | 0.13 |
| Voice Services — Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| **Total STORE # 2456, Griffin, GA** | **18.80** | **5.37** | **24.17** |
| **Total 1008162382** | **18.80** | **5.37** | **24.17** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2461, Dawsonville, GA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| **Total STORE # 2461, Dawsonville, GA** | **18.68** | **5.36** | **24.04** |
| **Total 1008162386** | **18.68** | **5.36** | **24.04** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2462, Gardendale, AL** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.88 | 25.56 |
| **Total STORE # 2462, Gardendale, AL** | **18.68** | **6.88** | **25.56** |
| **Total 1008162387** | **18.68** | **6.88** | **25.56** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2465, Mechanicsburg, PA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 8.12 | 26.80 |
| **Total STORE # 2465, Mechanicsburg, PA** | **18.68** | **8.12** | **26.80** |
| **Total 1008162390** | **18.68** | **8.12** | **26.80** |
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2469, Athens, GA** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 5.36 | 24.04 |
| **Total STORE # 2469, Athens, GA** | **18.68** | **5.36** | **24.04** |
| **Total 1008162394** | **18.68** | **5.36** | **24.04** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | |
| **STORE # 2474, Waxahachie, TX** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.72 | 25.40 |
| **Total STORE # 2474, Waxahachie, TX** | **18.68** | **6.72** | **25.40** |
| **Total 1008162399** | **18.68** | **6.72** | **25.40** |
| **8081118 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services — Non-Recurring Charges | 32.69 | 12.11 | 44.80 |
| Voice Services — Usage Charges | 1.64 | 0.50 | 2.14 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **34.33** | **12.61** | **46.94** |
| **PO BOX 21388, EAGAN, MN** | | | |
| Other Charges — Recurring Charges | 25.00 | 9.23 | 34.23 |
| **Total PO BOX 21388, EAGAN, MN** | **25.00** | **9.23** | **34.23** |
| **Total 8081118** | **59.33** | **21.84** | **81.17** |
| **8087461 239 ALEXANDRIA, VA - OCB** | | | |
| **MOUNT VERNON SHOPPING CTR, Alexandria, VA** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 8.15 | 31.50 |
| **Total MOUNT VERNON SHOPPING CTR, Alexandria, VA** | **23.35** | **8.15** | **31.50** |
| **Total 8087461** | **23.35** | **8.15** | **31.50** |
| **8087462 198 AMHERST, NY - OCB** | | | |
| **MEDIA PLAY SHOPPING CTR, Amherst, NY** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 7.30 | 30.65 |
| **Total MEDIA PLAY SHOPPING CTR, Amherst, NY** | **23.35** | **7.30** | **30.65** |
| **Total 8087462** | **23.35** | **7.30** | **30.65** |
| **8087465 160 ANNAPOLIS, MD - OCB** | | | |
| **FOREST PLAZA, Annapolis, MD** | | | |
| Voice Services — Non-Recurring Charges | 18.68 | 6.28 | 24.96 |
| **Total FOREST PLAZA, Annapolis, MD** | **18.68** | **6.28** | **24.96** |
| **Total 8087465** | **18.68** | **6.28** | **24.96** |
| **8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | |
| **TOWN & COUNTRY CENTER, Arlington Heights, IL** | | | |
| Voice Services — Non-Recurring Charges | 42.03 | 19.08 | 61.11 |
| **Total TOWN & COUNTRY CENTER, Arlington Heights, IL** | **42.03** | **19.08** | **61.11** |
| **Total 8087467** | **42.03** | **19.08** | **61.11** |
| **8087468 512 ARLINGTON, TX - HTB** | | | |
| **BARDIN PLACE SHOP. MALL, Arlington, TX** | | | |
| Voice Services — Non-Recurring Charges | 4.67 | 1.68 | 6.35 |
| **Total BARDIN PLACE SHOP. MALL, Arlington, TX** | **4.67** | **1.68** | **6.35** |
| **Total 8087468** | **4.67** | **1.68** | **6.35** |
| **8087469 110 ARVADA, CO - CB** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services — Non-Recurring Charges | 23.35 | 8.65 | 32.00 |

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 55584771 |
| Invoice Date | | | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 1460 BUFFET WAY, EAGAN, MN | **23.35** | **8.65** | **32.00** |
| **Total 8087469** | | **23.35** | **8.65** | **32.00** |
| **8087472 739 BAKERSFIELD, CA - HTB** | | | | |
| **4221 SOUTH H STREET, BAKERSFIELD, CA** | | | | |
| Voice Services | Usage Charges | 33.04 | 8.49 | 41.53 |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| | Total 4221 SOUTH H STREET, BAKERSFIELD, CA | **65.73** | **17.73** | **83.46** |
| **Total 8087472** | | **65.73** | **17.73** | **83.46** |
| **8087474 823 BAKERSFIELD, CA - TJ** | | | | |
| **9000 MING AVE, Bakersfield, CA** | | | | |
| Voice Services | Usage Charges | 2.21 | 0.20 | 2.41 |
| Voice Services | Non-Recurring Charges | 51.37 | 14.52 | 65.89 |
| | Total 9000 MING AVE, Bakersfield, CA | **53.58** | **14.72** | **68.30** |
| **Total 8087474** | | **53.58** | **14.72** | **68.30** |
| **8087475 179 BATTLE CREEK, MI - OCB** | | | | |
| **5700 BECKLEY ROAD, BATTLE CREEK, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| | Total 5700 BECKLEY ROAD, BATTLE CREEK, MI | **23.35** | **8.45** | **31.80** |
| **Total 8087475** | | **23.35** | **8.45** | **31.80** |
| **8087476 293 BAY SHORE, NY - OCB** | | | | |
| **SOUTH SHORE MALL, Bay Shore, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.50 | 30.85 |
| | Total SOUTH SHORE MALL, Bay Shore, NY | **23.35** | **7.50** | **30.85** |
| **Total 8087476** | | **23.35** | **7.50** | **30.85** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | |
| **3790 SW HALL BOULEVARD, BEAVERTON, OR** | | | | |
| Voice Services | Usage Charges | 2.31 | 0.62 | 2.93 |
| Voice Services | Non-Recurring Charges | 23.35 | 9.25 | 32.60 |
| | Total 3790 SW HALL BOULEVARD, BEAVERTON, OR | **25.66** | **9.87** | **35.53** |
| **Total 8087477** | | **25.66** | **9.87** | **35.53** |
| **8087478 767 BELL, CA - HTB** | | | | |
| **BELL PALM PLAZA, Bell, CA** | | | | |
| Voice Services | Usage Charges | 3.88 | 1.52 | 5.40 |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| | Total BELL PALM PLAZA, Bell, CA | **36.57** | **10.76** | **47.33** |
| **Total 8087478** | | **36.57** | **10.76** | **47.33** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | |
| **FACTORIA MALL, BELLEVUE, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.60 | 32.95 |
| | Total FACTORIA MALL, BELLEVUE, WA | **23.35** | **9.60** | **32.95** |
| **Total 8087479** | | **23.35** | **9.60** | **32.95** |
| **8067480 282 BELLINGHAM, WA - OCB** | | | | |
| **1 BELLIS FAIR PARKWAY, BELLINGHAM, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.20 | 32.55 |
| | Total 1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | **23.35** | **9.20** | **32.55** |
| **Total 8087480** | | **23.35** | **9.20** | **32.55** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | |
| **154 SOUTH GARY AVENUE, BLOOMINGDALE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.64 | 39.66 |
| | Total 154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | **28.02** | **11.64** | **39.66** |
| **Total 8087483** | | **28.02** | **11.64** | **39.66** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | |
| **THE PLAZA AT DEPAUL, Bridgeton, MO** | | | | |
| Voice Services | Usage Charges | 4.20 | 1.29 | 5.49 |
| Voice Services | Non-Recurring Charges | 23.35 | 7.20 | 30.55 |
| | Total THE PLAZA AT DEPAUL, Bridgeton, MO | **27.55** | **8.49** | **36.04** |
| **Total 8087487** | | **27.55** | **8.49** | **36.04** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | |
| **8958 KNOTT AVENUE, BUENA PARK, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | Total 8958 KNOTT AVENUE, BUENA PARK, CA | **28.02** | **7.92** | **35.94** |
| **Total 8087492** | | **28.02** | **7.92** | **35.94** |
| **8087493 256 BURBANK, CA - HTB** | | | | |
| **1850 EMPIRE AVENUE, BURBANK, CA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.84 | 6.51 |
| | Total 1850 EMPIRE AVENUE, BURBANK, CA | **4.67** | **1.84** | **6.51** |
| **Total 8087493** | | **4.67** | **1.84** | **6.51** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | |
| **50 EAST COUNTY ROAD 42, BURNSVILLE, MN** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 17.30 | 64.00 |
| Voice Services | Usage Charges | 6.84 | 2.47 | 9.31 |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | **53.54** | **19.77** | **73.31** |
| **Total 8087494** | | **53.54** | **19.77** | **73.31** |
| **8087496 320 BUTLER, PA - OCB** | | | | |
| **268 MORAINE POINTE PLAZA, BUTLER, PA** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.03 | 6.70 |
| Total 268 MORAINE POINTE PLAZA, BUTLER, PA | | **4.67** | **2.03** | **6.70** |
| **Total 8087496** | | **4.67** | **2.03** | **6.70** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | | |
| **FALLBROOK MALL, Canoga Park, CA** | | | | |
| Voice Services | Usage Charges | 2.92 | 1.05 | 3.97 |
| Voice Services | Non-Recurring Charges | 65.38 | 26.18 | 91.56 |
| Total FALLBROOK MALL, Canoga Park, CA | | **68.30** | **27.23** | **95.53** |
| **Total 8087498** | | **68.30** | **27.23** | **95.53** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | | |
| **COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| Total COMMONS OF CHICAGO RIDGE, Chicago Ridge, IL | | **18.68** | **8.48** | **27.16** |
| **Total 8087509** | | **18.68** | **8.48** | **27.16** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | |
| **BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL** | | | | |
| Voice Services | Usage Charges | 8.96 | 4.08 | 13.04 |
| Voice Services | Non-Recurring Charges | 18.68 | 8.48 | 27.16 |
| Total BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | **27.64** | **12.56** | **40.20** |
| **Total 8087510** | | **27.64** | **12.56** | **40.20** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | |
| **LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 14.84 | 47.53 |
| Total LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | **32.69** | **14.84** | **47.53** |
| **Total 8087512** | | **32.69** | **14.84** | **47.53** |
| **8087513 706 CHICO, CA - HTB** | | | | |
| **CHICO CROSSROADS CENTER, Chico, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total CHICO CROSSROADS CENTER, Chico, CA | | **28.02** | **7.92** | **35.94** |
| **Total 8087513** | | **28.02** | **7.92** | **35.94** |
| **8087514 217 CHINO, CA - HTB** | | | | |
| **3920 GRAND AVENUE, CHINO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total 3920 GRAND AVENUE, CHINO, CA | | **28.02** | **7.92** | **35.94** |
| **Total 8087514** | | **28.02** | **7.92** | **35.94** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | | |
| **1325 NEW CHURCHMAN ROAD, Newark, DE** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.48 | 47.84 |
| Voice Services | Usage Charges | 1.14 | 0.24 | 1.38 |
| Total 1325 NEW CHURCHMAN ROAD, Newark, DE | | **38.50** | **10.72** | **49.22** |
| **Total 8087515** | | **38.50** | **10.72** | **49.22** |
| **8087516 705 CHULA VISTA, CA - HTB** | | | | |
| **HOMETOWN SQUARE, CHULA VISTA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Total HOMETOWN SQUARE, CHULA VISTA, CA | | **32.69** | **9.24** | **41.93** |
| **Total 8087516** | | **32.69** | **9.24** | **41.93** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | |
| **COPPERWOOD SQUARE, Citrus Heights, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.29 | 42.98 |
| Total COPPERWOOD SQUARE, Citrus Heights, CA | | **32.69** | **10.29** | **42.98** |
| **Total 8087520** | | **32.69** | **10.29** | **42.98** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | |
| **CLACKAMAS SQUARE, PORTLAND, OR** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.64 | 25.32 |
| Total CLACKAMAS SQUARE, PORTLAND, OR | | **18.68** | **6.64** | **25.32** |
| **Total 8087521** | | **18.68** | **6.64** | **25.32** |
| **8087523 138 CLARENCE, NY - OCB** | | | | |
| **CLARENCE MALL, Clarence, NY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.30 | 30.65 |
| Voice Services | Usage Charges | 0.27 | 0.04 | 0.31 |
| Total CLARENCE MALL, Clarence, NY | | **23.62** | **7.34** | **30.96** |
| **Total 8087523** | | **23.62** | **7.34** | **30.96** |
| **8087525 702 CLOVIS, CA - HTB** | | | | |
| **458 WEST SHAW AVENUE, CLOVIS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Total 458 WEST SHAW AVENUE, CLOVIS, CA | | **32.69** | **9.24** | **41.93** |
| **Total 8087525** | | **32.69** | **9.24** | **41.93** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | |
| **CITADEL CROSSING, COLORADO SPRINGS, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

# Level (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Usage Charges | 10.51 | 2.71 | 13.22 |
| | Total CITADEL CROSSING, COLORADO SPRINGS, CO | 33.86 | 9.26 | 43.12 |
| **Total 8087526** | | **33.86** | **9.26** | **43.12** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | |
| HQ PLAZA, Columbus, OH | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.80 | 32.15 |
| | Total HQ PLAZA, Columbus, OH | 23.35 | 8.80 | 32.15 |
| **Total 8087529** | | **23.35** | **8.80** | **32.15** |
| **8087531 045 COLUMBUS, OH - HTB** | | | | |
| 3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.04 | 25.72 |
| | Total 3670 SOLDONO BOULEVARD, COLUMBUS, OH | 18.68 | 7.04 | 25.72 |
| **Total 8087531** | | **18.68** | **7.04** | **25.72** |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | |
| COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.84 | 51.20 |
| | Total COON RAPIDS SQUARE, COON RAPIDS, MN | 37.36 | 13.84 | 51.20 |
| **Total 8087532** | | **37.36** | **13.84** | **51.20** |
| **8087534 803 CORONA, CA - HTB** | | | | |
| 390 MCKINLEY AVENUE, Corona, CA | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | Total 390 MCKINLEY AVENUE, Corona, CA | 28.02 | 7.92 | 35.94 |
| **Total 8087534** | | **28.02** | **7.92** | **35.94** |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | |
| 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.64 | 12.98 |
| | Total 21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | 9.34 | 3.64 | 12.98 |
| **Total 8087535** | | **9.34** | **3.64** | **12.98** |
| **8087538 211 DALE CITY, VA - OCB** | | | | |
| SMOKETOWN STATION, Woodbridge, VA | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.41 | 44.10 |
| | Total SMOKETOWN STATION, Woodbridge, VA | 32.69 | 11.41 | 44.10 |
| **Total 8087538** | | **32.69** | **11.41** | **44.10** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | |
| 1460 BUFFET WAY, EAGAN, MN | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | Total 1460 BUFFET WAY, EAGAN, MN | 4.67 | 1.73 | 6.40 |
| **Total 8087541** | | **4.67** | **1.73** | **6.40** |
| **8087548 220 DES MOINES, IA - OCB** | | | | |
| MENARD PLAZA, DES MOINES, IA | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| | Total MENARD PLAZA, DES MOINES, IA | 23.35 | 6.55 | 29.90 |
| **Total 8087548** | | **23.35** | **6.55** | **29.90** |
| **8087550 253 DICKSON CITY, PA - OCB** | | | | |
| 500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| | Total 500 COMMERCE BOULEVARD, DICKSON CITY, PA | 28.02 | 12.18 | 40.20 |
| **Total 8087550** | | **28.02** | **12.18** | **40.20** |
| **8087552 010 DULUTH, MN - OCB** | | | | |
| MILLER HILL MALL, DULUTH, MN | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.24 | 25.92 |
| | Total MILLER HILL MALL, DULUTH, MN | 18.68 | 7.24 | 25.92 |
| **Total 8087552** | | **18.68** | **7.24** | **25.92** |
| **8087553 730 EAST ANAHEIM, CA - HTB** | | | | |
| EAST ANAHEIM CENTER, Anaheim, CA | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | Total EAST ANAHEIM CENTER, Anaheim, CA | 28.02 | 7.92 | 35.94 |
| **Total 8087553** | | **28.02** | **7.92** | **35.94** |
| **8087557 004 EAU CLAIRE, WI - OCB** | | | | |
| 2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.92 | 18.93 |
| Voice Services | Usage Charges | 13.69 | 4.66 | 18.35 |
| | Total 2613 EAST CLAIREMONT, EAU CLAIRE, WI | 27.70 | 9.58 | 37.28 |
| **Total 8087557** | | **27.70** | **9.58** | **37.28** |
| **8087558 750 EDISON, NJ - HTB** | | | | |
| 561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 13.76 | 51.12 |
| Voice Services | Usage Charges | 1.51 | 0.49 | 2.00 |
| | Total 561 U.S. ROUTE 1 SOUTH, EDISON, NJ | 38.87 | 14.25 | 53.12 |
| **Total 8087558** | | **38.87** | **14.25** | **53.12** |
| **8087560 325 EL MONTE, CA - HTB** | | | | |
| 40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |

|  |  |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total 40390 MARGARITA ROAD, TEMECULA, CA | 37.36 | 10.56 | 47.92 |
| **Total 8087560** | | **37.36** | **10.56** | **47.92** |
| **8087563 237 ELMIRA, NY - OCB** | | | | |
| **NORTHWEST CONSUMER SQUARE, Elmira, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.76 | 36.78 |
| Voice Services | Usage Charges | 0.25 | 0.07 | 0.32 |
| | Total NORTHWEST CONSUMER SQUARE, Elmira, NY | 28.27 | 8.83 | 37.10 |
| **Total 8087563** | | **28.27** | **8.83** | **37.10** |
| **8087566 161 ENGLEWOOD, CO - CB** | | | | |
| **PHAR-MOR PLAZA, ENGLEWOOD, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| | Total PHAR-MOR PLAZA, ENGLEWOOD, CO | 23.35 | 6.55 | 29.90 |
| **Total 8087566** | | **23.35** | **6.55** | **29.90** |
| **8087567 111 ERIE, PA - OCB** | | | | |
| **SUMMIT TOWNE CENTER, Erie, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.15 | 33.50 |
| | Total SUMMIT TOWNE CENTER, Erie, PA | 23.35 | 10.15 | 33.50 |
| **Total 8087567** | | **23.35** | **10.15** | **33.50** |
| **8087570 142 FAIRFAX, VA - OCB** | | | | |
| **FAIR CITY MALL, Fairfax, VA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.37 | 46.06 |
| | Total FAIR CITY MALL, Fairfax, VA | 32.69 | 13.37 | 46.06 |
| **Total 8087570** | | **32.69** | **13.37** | **46.06** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | |
| **OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.76 | 6.43 |
| | Total OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | 4.67 | 1.76 | 6.43 |
| **Total 8087571** | | **4.67** | **1.76** | **6.43** |
| **8087572 601 FASHION SQUARE, GA - OCB** | | | | |
| **NORTHEAST PLAZA, Atlanta, GA** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 4.02 | 18.03 |
| | Total NORTHEAST PLAZA, Atlanta, GA | 14.01 | 4.02 | 18.03 |
| **Total 8087572** | | **14.01** | **4.02** | **18.03** |
| **8087573 310 FEDERAL WAY, WA - OCB** | | | | |
| **SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.44 | 46.13 |
| Voice Services | Usage Charges | 3.48 | 0.80 | 4.28 |
| | Total SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | 36.17 | 14.24 | 50.41 |
| **Total 8087573** | | **36.17** | **14.24** | **50.41** |
| **8087574 036 FLINT #1, MI - OCB** | | | | |
| **COURTLAND CENTER, Burton, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| Voice Services | Usage Charges | 13.87 | 4.93 | 18.80 |
| | Total COURTLAND CENTER, Burton, MI | 32.55 | 11.69 | 44.24 |
| **Total 8087574** | | **32.55** | **11.69** | **44.24** |
| **8087588 821 FRESNO #1, CA - TJ** | | | | |
| **2700 WEST SHAW AVENUE, Fresno, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | Total 2700 WEST SHAW AVENUE, Fresno, CA | 37.36 | 10.56 | 47.92 |
| **Total 8087588** | | **37.36** | **10.56** | **47.92** |
| **8087589 822 FRESNO #2, CA - TJ** | | | | |
| **7006 NORTH CEDAR AVENUE, Fresno, CA** | | | | |
| Voice Services | Usage Charges | 2.63 | 0.32 | 2.95 |
| Voice Services | Non-Recurring Charges | 46.70 | 13.20 | 59.90 |
| | Total 7006 NORTH CEDAR AVENUE, Fresno, CA | 49.33 | 13.52 | 62.85 |
| **Total 8087589** | | **49.33** | **13.52** | **62.85** |
| **8087590 713 FRESNO, CA - HTB** | | | | |
| **MANCHESTER NORHT MALL, Fresno, CA** | | | | |
| Voice Services | Usage Charges | 25.13 | 6.70 | 31.83 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | Total MANCHESTER NORHT MALL, Fresno, CA | 53.15 | 14.62 | 67.77 |
| **Total 8087590** | | **53.15** | **14.62** | **67.77** |
| **8087592 271 GAITHERSTOWN, MD - OCB** | | | | |
| **GAITHERSTOWN PLAZA, Gaithersburg, MD** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.68 | 25.36 |
| | Total GAITHERSTOWN PLAZA, Gaithersburg, MD | 18.68 | 6.68 | 25.36 |
| **Total 8087592** | | **18.68** | **6.68** | **25.36** |
| **8087593 704 GARDEN GROVE, CA - HTB** | | | | |
| **GARDEN PROMENADE, GARDEN GROVE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |

LEVEL(3)
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total GARDEN PROMENADE, GARDEN GROVE, CA | | **28.02** | **7.92** | **35.94** |
| **Total 8087593** | | **28.02** | **7.92** | **35.94** |
| **8087594 766 GARDENA, CA - HTB** | | | | |
| **1230 W REDONDO BEACH BLVD, GARDENA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Total 1230 W REDONDO BEACH BLVD, GARDENA, CA | | **37.36** | **10.56** | **47.92** |
| **Total 8087594** | | **37.36** | **10.56** | **47.92** |
| **8087595 322 GILROY, CA - HTB** | | | | |
| **7950 ARROYO CIRCLE, GILROY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 7.95 | 31.30 |
| Total 7950 ARROYO CIRCLE, GILROY, CA | | **23.35** | **7.95** | **31.30** |
| **Total 8087595** | | **23.35** | **7.95** | **31.30** |
| **8087597 213 GLENDALE, AZ - OCB** | | | | |
| **ARROWHEAD TOWNE CNTR, GLENDALE, AZ** | | | | |
| Voice Services | Usage Charges | 19.57 | 5.48 | 25.05 |
| Voice Services | Non-Recurring Charges | 18.68 | 5.28 | 23.96 |
| Total ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | **38.25** | **10.76** | **49.01** |
| **Total 8087597** | | **38.25** | **10.76** | **49.01** |
| **8087600 174 GREECE, NY - OCB** | | | | |
| **STONE RIDGE PLAZA, Rochester, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.76 | 36.78 |
| Total STONE RIDGE PLAZA, Rochester, NY | | **28.02** | **8.76** | **36.78** |
| **Total 8087600** | | **28.02** | **8.76** | **36.78** |
| **8087602 016 GREENFIELD, WI - OCB** | | | | |
| **STEIN MART PLZ AT GRNFLD, GREENFIELD, WI** | | | | |
| Voice Services | Usage Charges | 1.26 | 0.38 | 1.64 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| Total STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | **24.61** | **8.63** | **33.24** |
| **Total 8087602** | | **24.61** | **8.63** | **33.24** |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | | |
| **HACIENDA GARDENS SHOP CTR, San Jose, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 14.31 | 56.34 |
| Total HACIENDA GARDENS SHOP CTR, San Jose, CA | | **42.03** | **14.31** | **56.34** |
| **Total 8087605** | | **42.03** | **14.31** | **56.34** |
| **8087606 244 HALLANDALE, FL - HTB** | | | | |
| **DIPLOMAT MALL, Hallandale, FL** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 16.48 | 53.84 |
| Total DIPLOMAT MALL, Hallandale, FL | | **37.36** | **16.48** | **53.84** |
| **Total 8087606** | | **37.36** | **16.48** | **53.84** |
| **8087610 742 HEMET, CA - HTB** | | | | |
| **VILLAGE WEST SHOPPING CTR, HEMET, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services | Usage Charges | 0.04 | 0.01 | 0.05 |
| Total VILLAGE WEST SHOPPING CTR, HEMET, CA | | **28.06** | **7.93** | **35.99** |
| **Total 8087610** | | **28.06** | **7.93** | **35.99** |
| **8087613 251 HIGHLAND, IN - OCB** | | | | |
| **HIGHLAND GROVE SHOP. CTR, Highland, IN** | | | | |
| Voice Services | Usage Charges | 1.61 | 0.42 | 2.03 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.95 | 30.30 |
| Total HIGHLAND GROVE SHOP. CTR, Highland, IN | | **24.96** | **7.37** | **32.33** |
| **Total 8087613** | | **24.96** | **7.37** | **32.33** |
| **8087624 098 JACKSON, MI - OCB** | | | | |
| **JACKSON CROSSING, Jackson, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| Total JACKSON CROSSING, Jackson, MI | | **18.68** | **6.76** | **25.44** |
| **Total 8087624** | | **18.68** | **6.76** | **25.44** |
| **8087625 299 JANESVILLE, WI - OCB** | | | | |
| **2900 DEERFIELD DRIVE, JANESVILLE, WI** | | | | |
| Voice Services | Usage Charges | 9.61 | 3.27 | 12.88 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| Total 2900 DEERFIELD DRIVE, JANESVILLE, WI | | **42.30** | **14.75** | **57.05** |
| **Total 8087625** | | **42.30** | **14.75** | **57.05** |
| **8087627 139 KALMAZOO, MI - OCB** | | | | |
| **MAPLE HILL MALL, Kalamazoo, MI** | | | | |
| Voice Services | Usage Charges | 7.19 | 2.42 | 9.61 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| Total MAPLE HILL MALL, Kalamazoo, MI | | **30.54** | **10.87** | **41.41** |
| **Total 8087627** | | **30.54** | **10.87** | **41.41** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | |
| **6821 WEST CANAL DRIVE, KENNEWICK, WA** | | | | |
| Voice Services | Usage Charges | 8.00 | 2.20 | 10.20 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.32 | 26.00 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 6821 WEST CANAL DRIVE, KENNEWICK, WA** | | **26.68** | **9.52** | **36.20** |
| **Total 8087630** | | 26.68 | 9.52 | 36.20 |
| **8087631 245 KENNEWICK, WA - OCB** | | | | |
| **COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | | | |
| Voice Services | Usage Charges | 3.70 | 1.07 | 4.77 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.98 | 39.00 |
| **Total COLUMBIA SHOPPING CNTR, KENNEWICK, WA** | | **31.72** | **12.05** | **43.77** |
| **Total 8087631** | | 31.72 | 12.05 | 43.77 |
| **8087633 814 KENT, WA - GB** | | | | |
| **25630 104TH AVENUE SE, KENT, WA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 13.44 | 46.13 |
| **Total 25630 104TH AVENUE SE, KENT, WA** | | **32.69** | **13.44** | **46.13** |
| **Total 8087633** | | 32.69 | 13.44 | 46.13 |
| **8087635 732 LA HABRA, CA - HTB** | | | | |
| **LA HABRA MARKETPLACE, La Habra, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total LA HABRA MARKETPLACE, La Habra, CA** | | **37.36** | **10.56** | **47.92** |
| **Total 8087635** | | 37.36 | 10.56 | 47.92 |
| **8087637 796 LAKEWOOD, CA - HTB** | | | | |
| **4700 CANDLEWOOD STREET, Lakewood, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 10.50 | 43.19 |
| **Total 4700 CANDLEWOOD STREET, Lakewood, CA** | | **32.69** | **10.50** | **43.19** |
| **Total 8087637** | | 32.69 | 10.50 | 43.19 |
| **8087643 182 LAUREL, MD - OCB** | | | | |
| **LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 0.72 | 28.74 |
| **Total LAUREL PLAZA SHOPPING CTR, Laurel, MD** | | **28.02** | **0.72** | **28.74** |
| **Total 8087643** | | 28.02 | 0.72 | 28.74 |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | |
| **3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.00 | 37.02 |
| **Total 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY** | | **28.02** | **9.00** | **37.02** |
| **Total 8087644** | | 28.02 | 9.00 | 37.02 |
| **8087647 053 LINDBERGH, MO - OCB** | | | | |
| **PLAZA II SHOPPING CENTER, St. Louis, MO** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.76 | 24.44 |
| **Total PLAZA II SHOPPING CENTER, St. Louis, MO** | | **18.68** | **5.76** | **24.44** |
| **Total 8087647** | | 18.68 | 5.76 | 24.44 |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | |
| **BLUEGRASS CMNWLTH PARK, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.75 | 32.10 |
| **Total BLUEGRASS CMNWLTH PARK, Louisville, KY** | | **23.35** | **8.75** | **32.10** |
| **Total 8087653** | | 23.35 | 8.75 | 32.10 |
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | | |
| **6641 DIXIE HIGHWAY, Louisville, KY** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.75 | 6.42 |
| **Total 6641 DIXIE HIGHWAY, Louisville, KY** | | **4.67** | **1.75** | **6.42** |
| **Total 8087655** | | 4.67 | 1.75 | 6.42 |
| **8087656 243 LYNNWOOD, WA - OCB** | | | | |
| **LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.70 | 33.05 |
| **Total LYNNWOOD SQUARE - 4601, LYNNWOOD, WA** | | **23.35** | **9.70** | **33.05** |
| **Total 8087656** | | 23.35 | 9.70 | 33.05 |
| **8087659 188 MADISON, WI - OCB** | | | | |
| **1745 PARKSIDE DRIVE, MADISON, WI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.25 | 31.60 |
| **Total 1745 PARKSIDE DRIVE, MADISON, WI** | | **23.35** | **8.25** | **31.60** |
| **Total 8087659** | | 23.35 | 8.25 | 31.60 |
| **8087661 231 MANCHESTER, CT - HTB** | | | | |
| **MELVILLE PLAZA, Manchester, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| Voice Services | Usage Charges | 12.37 | 4.44 | 16.81 |
| **Total MELVILLE PLAZA, Manchester, CT** | | **45.06** | **16.20** | **61.26** |
| **Total 8087661** | | 45.06 | 16.20 | 61.26 |
| **8087663 171 MANKAT0, MN - OCB** | | | | |
| **1861 ADAMS STREET, MANKATO, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.90 | 32.25 |
| **Total 1861 ADAMS STREET, MANKATO, MN** | | **23.35** | **8.90** | **32.25** |
| **Total 8087663** | | 23.35 | 8.90 | 32.25 |
| **8087665 240 MAPLE GROVE, MN - OCB** | | | | |
| **GROVE SQUARE, MAPLE GROVE, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.70 | 32.05 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total GROVE SQUARE, MAPLE GROVE, MN** | **23.35** | **8.70** | **32.05** |
| **Total 8087665** | | **23.35** | **8.70** | **32.05** |
| **8087670 725 MEDFORD #2, OR - HTB** | | | | |
| **SOUTH GATEWAY CENTER, MEDFORD, OR** | | | | |
| Voice Services | Usage Charges | 1.54 | 0.16 | 1.70 |
| Voice Services | Non-Recurring Charges | 32.69 | 9.45 | 42.14 |
| | **Total SOUTH GATEWAY CENTER, MEDFORD, OR** | **34.23** | **9.61** | **43.84** |
| **Total 8087670** | | **34.23** | **9.61** | **43.84** |
| **8087675 764 MERCED, CA - HTB** | | | | |
| **721 WEST OLIVE AVENUE, MERCED, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | **Total 721 WEST OLIVE AVENUE, MERCED, CA** | **28.02** | **7.92** | **35.94** |
| **Total 8087675** | | **28.02** | **7.92** | **35.94** |
| **8087676 259 MESA #1, AZ - OCB** | | | | |
| **6625 E. SOUTHERN AVE., MESA, AZ** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Voice Services | Usage Charges | 16.80 | 4.53 | 21.33 |
| | **Total 6625 E. SOUTHERN AVE., MESA, AZ** | **44.82** | **12.45** | **57.27** |
| **Total 8087676** | | **44.82** | **12.45** | **57.27** |
| **8087680 763 MILFORD, CT - HTB** | | | | |
| **TURNPIKE SQUARE MALL, Milford, CT** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| | **Total TURNPIKE SQUARE MALL, Milford, CT** | **32.69** | **11.76** | **44.45** |
| **Total 8087680** | | **32.69** | **11.76** | **44.45** |
| **8087683 716 MODESTO, CA - HTB** | | | | |
| **1771 PRESCOTT ROAD, Modesto, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| | **Total 1771 PRESCOTT ROAD, Modesto, CA** | **23.35** | **8.30** | **31.65** |
| **Total 8087683** | | **23.35** | **8.30** | **31.65** |
| **8087685 225 MONTCLAIR, CA - HTB** | | | | |
| **5247 ARROW HIGHWAY, MONTCLAIR, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.10 | 12.44 |
| | **Total 5247 ARROW HIGHWAY, MONTCLAIR, CA** | **9.34** | **3.10** | **12.44** |
| **Total 8087685** | | **9.34** | **3.10** | **12.44** |
| **8087686 765 MONTEBELLO, CA - HTB** | | | | |
| **875-877 NORTH WILCOX AVE, MONTEBELLO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | **Total 875-877 NORTH WILCOX AVE, MONTEBELLO, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8087686** | | **37.36** | **10.56** | **47.92** |
| **8087687 727 MORENO VALLEY, CA - HTB** | | | | |
| **MORENO VALLEY MALL, MORENO VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| Voice Services | Usage Charges | 0.16 | 0.02 | 0.18 |
| | **Total MORENO VALLEY MALL, MORENO VALLEY, CA** | **23.51** | **8.32** | **31.83** |
| **Total 8087687** | | **23.51** | **8.32** | **31.83** |
| **8087688 257 MOUNT CLEMENS, MI - OCB** | | | | |
| **REGIONAL SHOPPING CENTER, Clinton Township, MI** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| | **Total REGIONAL SHOPPING CENTER, Clinton Township, MI** | **23.35** | **8.45** | **31.80** |
| **Total 8087688** | | **23.35** | **8.45** | **31.80** |
| **8087691 118 NAPERVILLE, IL - OCB** | | | | |
| **WEST RIDGE COURT, NAPERVILLE, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.06 | 6.73 |
| | **Total WEST RIDGE COURT, NAPERVILLE, IL** | **4.67** | **2.06** | **6.73** |
| **Total 8087691** | | **4.67** | **2.06** | **6.73** |
| **8087692 083 NASHVILLE, TN - OCB** | | | | |
| **MARKETPLACE AT RIVERGATE, Madison, TN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| | **Total MARKETPLACE AT RIVERGATE, Madison, TN** | **18.68** | **7.00** | **25.68** |
| **Total 8087692** | | **18.68** | **7.00** | **25.68** |
| **8087693 714 NATIONAL CITY, CA - HTB** | | | | |
| **1135 HIGHLAND AVENUE, National City, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Voice Services | Usage Charges | 6.17 | 1.72 | 7.89 |
| | **Total 1135 HIGHLAND AVENUE, National City, CA** | **43.53** | **12.28** | **55.81** |
| **Total 8087693** | | **43.53** | **12.28** | **55.81** |
| **8087694 718 NEWARK, CA - HTB** | | | | |
| **NEWPARK PLAZA SHOP. CTR, Newark, CA** | | | | |
| Voice Services | Usage Charges | 0.80 | 0.10 | 0.90 |
| Voice Services | Non-Recurring Charges | 28.02 | 10.74 | 38.76 |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total NEWPARK PLAZA SHOP. CTR, Newark, CA | 28.82 | 10.84 | 39.66 |
| **Total 8087694** | | **28.82** | **10.84** | **39.66** |
| **8087697 113 NILES, IL - OCB** | | | | |
| **DEMPSTER PLAZA, Niles, IL** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 2.12 | 6.79 |
| | Total DEMPSTER PLAZA, Niles, IL | 4.67 | 2.12 | 6.79 |
| **Total 8087697** | | **4.67** | **2.12** | **6.79** |
| **8087698 108 NILES, OH - OCB** | | | | |
| **BLVD CENTRE/EASTWOOD MALL, Niles, OH** | | | | |
| Voice Services | Usage Charges | 1.15 | 0.37 | 1.52 |
| Voice Services | Non-Recurring Charges | 23.35 | 8.55 | 31.90 |
| | Total BLVD CENTRE/EASTWOOD MALL, Niles, OH | 24.50 | 8.92 | 33.42 |
| **Total 8087698** | | **24.50** | **8.92** | **33.42** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | |
| **DARTMOUTH TOWNE CENTER, North Dartmouth, MA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.80 | 33.15 |
| | Total DARTMOUTH TOWNE CENTER, North Dartmouth, MA | 23.35 | 9.80 | 33.15 |
| **Total 8087701** | | **23.35** | **9.80** | **33.15** |
| **8087706 318 O'FALLON, MO - OCB** | | | | |
| **2352 HIGHWAY K, O'FALLON, MO** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.31 | 5.98 |
| | Total 2352 HIGHWAY K, O'FALLON, MO | 4.67 | 1.31 | 5.98 |
| **Total 8087706** | | **4.67** | **1.31** | **5.98** |
| **8087711 194 ONALASKA, WI - OCB** | | | | |
| **9417 HIGHWAY 16, ONALASKA, WI** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.84 | 37.86 |
| | Total 9417 HIGHWAY 16, ONALASKA, WI | 28.02 | 9.84 | 37.86 |
| **Total 8087711** | | **28.02** | **9.84** | **37.86** |
| **8087713 248 OXFORD VALLEY, PA - OCB** | | | | |
| **650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.15 | 33.50 |
| | Total 650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | 23.35 | 10.15 | 33.50 |
| **Total 8087713** | | **23.35** | **10.15** | **33.50** |
| **8087714 788 OXNARD, CA - HTB** | | | | |
| **1901 LOCKWOOD STREET, Oxnard, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 3.59 | 0.95 | 4.54 |
| | Total 1901 LOCKWOOD STREET, Oxnard, CA | 36.28 | 10.19 | 46.47 |
| **Total 8087714** | | **36.28** | **10.19** | **46.47** |
| **8087715 226 PALM DESERT, CA - HTB** | | | | |
| **72-513 HWY 111 UNIT C, Palm Desert, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | Total 72-513 HWY 111 UNIT C, Palm Desert, CA | 28.02 | 7.92 | 35.94 |
| **Total 8087715** | | **28.02** | **7.92** | **35.94** |
| **8087716 157 PALMDALE, CA - HTB** | | | | |
| **PALMDALE PROMENADE, Palmdale, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| | Total PALMDALE PROMENADE, Palmdale, CA | 32.69 | 9.24 | 41.93 |
| **Total 8087716** | | **32.69** | **9.24** | **41.93** |
| **8087720 756 PHILADELPHIA, PA - OCB** | | | | |
| **4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA** | | | | |
| Voice Services | Non-Recurring Charges | 65.38 | 30.10 | 95.48 |
| Voice Services | Usage Charges | 1.26 | 0.43 | 1.69 |
| | Total 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | 66.64 | 30.53 | 97.17 |
| **Total 8087720** | | **66.64** | **30.53** | **97.17** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | |
| **METRO POWER MALL, PHOENIX, AZ** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 8.10 | 36.12 |
| Voice Services | Usage Charges | 5.68 | 1.55 | 7.23 |
| | Total METRO POWER MALL, PHOENIX, AZ | 33.70 | 9.65 | 43.35 |
| **Total 8087722** | | **33.70** | **9.65** | **43.35** |
| **8087723 782 PINOLE, CA - HTB** | | | | |
| **1570 FITZGERALD DRIVE, PINOLE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | Total 1570 FITZGERALD DRIVE, PINOLE, CA | 37.36 | 10.56 | 47.92 |
| **Total 8087723** | | **37.36** | **10.56** | **47.92** |
| **8087727 829 PLEASANT HILL, CA - TJ** | | | | |
| **999 CONTRA COSTA BLVD, Pleasant Hill, CA** | | | | |
| Voice Services | Non-Recurring Charges | 51.37 | 15.18 | 66.55 |
| | Total 999 CONTRA COSTA BLVD, Pleasant Hill, CA | 51.37 | 15.18 | 66.55 |
| **Total 8087727** | | **51.37** | **15.18** | **66.55** |
| **8087732 306 PORTLAND, OR - OCB** | | | | |
| **205 PLAZA, PORTLAND, OR** | | | | |
| Voice Services | Usage Charges | 13.67 | 3.91 | 17.58 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Voice Services | Non-Recurring Charges | 23.35 | 8.30 | 31.65 |
| | **Total 205 PLAZA, PORTLAND, OR** | **37.02** | **12.21** | **49.23** |
| **Total 8087732** | | **37.02** | **12.21** | **49.23** |
| **8087733 163 PUEBLO, CO - CB** | | | | |
| **PUEBLO MALL, PUEBLO, CO** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.55 | 29.90 |
| | **Total PUEBLO MALL, PUEBLO, CO** | **23.35** | **6.55** | **29.90** |
| **Total 8087733** | | **23.35** | **6.55** | **29.90** |
| **8087734 781 PUENTE HILLS, CA - HTB** | | | | |
| **17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 9.54 | 37.56 |
| | **Total 17500 CASTLETON STREET, CITY OF INDUSTRY, CA** | **28.02** | **9.54** | **37.56** |
| **Total 8087734** | | **28.02** | **9.54** | **37.56** |
| **8087735 303 PUYALLUP, WA - OCB** | | | | |
| **SOUTH HILL MALL, PUYALLUP, WA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 9.55 | 32.90 |
| Voice Services | Usage Charges | 0.66 | 0.14 | 0.80 |
| | **Total SOUTH HILL MALL, PUYALLUP, WA** | **24.01** | **9.69** | **33.70** |
| **Total 8087735** | | **24.01** | **9.69** | **33.70** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | |
| **10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | | | | |
| Voice Services | Usage Charges | 1.02 | 0.06 | 1.08 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | **Total 10910 FOOTHILL BOULEVARD, Rancho Cucamonga, CA** | **38.38** | **10.62** | **49.00** |
| **Total 8087737** | | **38.38** | **10.62** | **49.00** |
| **8087738 178 READING, PA - OCB** | | | | |
| **BERKSHIRE MALL WEST, Wyomissing, PA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 10.15 | 33.50 |
| | **Total BERKSHIRE MALL WEST, Wyomissing, PA** | **23.35** | **10.15** | **33.50** |
| **Total 8087738** | | **23.35** | **10.15** | **33.50** |
| **8087739 715 REDDING, CA - HTB** | | | | |
| **1380 CHURN CREEK ROAD, Redding, CA** | | | | |
| Voice Services | Usage Charges | 1.36 | 0.37 | 1.73 |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| | **Total 1380 CHURN CREEK ROAD, Redding, CA** | **29.38** | **8.29** | **37.67** |
| **Total 8087739** | | **29.38** | **8.29** | **37.67** |
| **8087740 753 RIALTO, CA - HTB** | | | | |
| **127 WEST VALLEY, RIALTO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 12.53 | 45.22 |
| | **Total 127 WEST VALLEY, RIALTO, CA** | **32.69** | **12.53** | **45.22** |
| **Total 8087740** | | **32.69** | **12.53** | **45.22** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | |
| **TJ MAXX PLAZA, ROCHESTER, MN** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.85 | 32.20 |
| | **Total TJ MAXX PLAZA, ROCHESTER, MN** | **23.35** | **8.85** | **32.20** |
| **Total 8087745** | | **23.35** | **8.85** | **32.20** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | |
| **525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 12.72 | 40.74 |
| | **Total 525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL** | **28.02** | **12.72** | **40.74** |
| **Total 8087746** | | **28.02** | **12.72** | **40.74** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | |
| **MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | | | | |
| Voice Services | Non-Recurring Charges | 14.01 | 6.36 | 20.37 |
| | **Total MEADOWS TOWN MALL, ROLLING MEADOWS, IL** | **14.01** | **6.36** | **20.37** |
| **Total 8087749** | | **14.01** | **6.36** | **20.37** |
| **8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |
| | **Total 1905 TAYLOR ROAD, Roseville, CA** | **23.35** | **6.60** | **29.95** |
| **Total 8087751** | | **23.35** | **6.60** | **29.95** |
| **8087752 828 ROSEVILLE, CA - TJ** | | | | |
| **1905 TAYLOR ROAD, Roseville, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 13.20 | 59.90 |
| Voice Services | Usage Charges | 5.89 | 0.51 | 6.40 |
| | **Total 1905 TAYLOR ROAD, Roseville, CA** | **52.59** | **13.71** | **66.30** |
| **Total 8087752** | | **52.59** | **13.71** | **66.30** |
| **8087754 066 SAGINAW, MI - OCB** | | | | |
| **FASHION SQUARE WEST, Saginaw, MI** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 6.76 | 25.44 |
| Voice Services | Usage Charges | 14.57 | 5.04 | 19.61 |

**Level(3)**
COMMUNICATIONS

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 55584771 |
| | Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total FASHION SQUARE WEST, Saginaw, MI** | | **33.25** | **11.80** | **45.05** |
| **Total 8087754** | | **33.25** | **11.80** | **45.05** |
| **8087755 309 SALEM, OR - OCB** | | | | |
| **LANCASTER CENTER EAST, SALEM, OR** | | | | |
| Voice Services | Usage Charges | 17.92 | 5.99 | 23.91 |
| Voice Services | Non-Recurring Charges | 23.35 | 10.40 | 33.75 |
| | **Total LANCASTER CENTER EAST, SALEM, OR** | **41.27** | **16.39** | **57.66** |
| **Total 8087755** | | **41.27** | **16.39** | **57.66** |
| **8087757 146 SALINAS, CA - HTB** | | | | |
| **HOMETOWN BUFFET, Salinas, CA** | | | | |
| Voice Services | Usage Charges | 1.29 | 0.34 | 1.63 |
| Voice Services | Non-Recurring Charges | 32.69 | 11.34 | 44.03 |
| | **Total HOMETOWN BUFFET, Salinas, CA** | **33.98** | **11.68** | **45.66** |
| **Total 8087757** | | **33.98** | **11.68** | **45.66** |
| **8087763 805 SAN JOSE, CA - HTB** | | | | |
| **CAPITOL SQUARE SHOP. CTR, San Jose, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.13 | 43.82 |
| Voice Services | Usage Charges | 2.76 | 0.78 | 3.54 |
| | **Total CAPITOL SQUARE SHOP. CTR, San Jose, CA** | **35.45** | **11.91** | **47.36** |
| **Total 8087763** | | **35.45** | **11.91** | **47.36** |
| **8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | |
| **485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | | | | |
| Voice Services | Non-Recurring Charges | 46.70 | 16.30 | 63.00 |
| Voice Services | Usage Charges | 3.44 | 0.48 | 3.92 |
| | **Total 485 MADONNA ROAD, SUITE 2, San Luis Obispo, CA** | **50.14** | **16.78** | **66.92** |
| **Total 8087765** | | **50.14** | **16.78** | **66.92** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | |
| **1008 EAST 17TH STREET, Santa Ana, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.48 | 44.17 |
| | **Total 1008 EAST 17TH STREET, Santa Ana, CA** | **32.69** | **11.48** | **44.17** |
| **Total 8087770** | | **32.69** | **11.48** | **44.17** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | |
| **MOONLITE SHOPPING CENTER, Santa Clara, CA** | | | | |
| Voice Services | Usage Charges | 8.61 | 2.80 | 11.41 |
| Voice Services | Non-Recurring Charges | 23.35 | 6.60 | 29.95 |
| | **Total MOONLITE SHOPPING CENTER, Santa Clara, CA** | **31.96** | **9.40** | **41.36** |
| **Total 8087772** | | **31.96** | **9.40** | **41.36** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | |
| **1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 14.44 | 3.22 | 17.66 |
| | **Total 1431 SOUTH BRADLEY ROAD, Santa Maria, CA** | **47.13** | **12.46** | **59.59** |
| **Total 8087774** | | **47.13** | **12.46** | **59.59** |
| **8087778 175 SEEKONK, MA - OCB** | | | | |
| **SEEKONK SQUARE, Seekonk, MA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 11.76 | 39.78 |
| | **Total SEEKONK SQUARE, Seekonk, MA** | **28.02** | **11.76** | **39.78** |
| **Total 8087778** | | **28.02** | **11.76** | **39.78** |
| **8087779 100 SHAWNEE, KS - OCB** | | | | |
| **WESTBROOKE VILLAGE, Shawnee, KS** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.92 | 6.59 |
| | **Total WESTBROOKE VILLAGE, Shawnee, KS** | **4.67** | **1.92** | **6.59** |
| **Total 8087779** | | **4.67** | **1.92** | **6.59** |
| **8087782 729 SIMI VALLEY, CA - HTB** | | | | |
| **1855 COCHRAN STREET, SIMI VALLEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 2.64 | 11.98 |
| | **Total 1855 COCHRAN STREET, SIMI VALLEY, CA** | **9.34** | **2.64** | **11.98** |
| **Total 8087782** | | **9.34** | **2.64** | **11.98** |
| **8087784 204 SOUTH PORTLAND, ME - OCB** | | | | |
| **517 MAINE MALL, SOUTH PORTLAND, ME** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 5.24 | 23.92 |
| Voice Services | Usage Charges | 0.10 | 0.02 | 0.12 |
| | **Total 517 MAINE MALL, SOUTH PORTLAND, ME** | **18.78** | **5.26** | **24.04** |
| **Total 8087784** | | **18.78** | **5.26** | **24.04** |
| **8087785 072 SOUTHGATE, MI - OCB** | | | | |
| **SOUTHGATE SHOPPING CENTER, Southgate, MI** | | | | |
| Voice Services | Non-Recurring Charges | 9.34 | 3.38 | 12.72 |
| | **Total SOUTHGATE SHOPPING CENTER, Southgate, MI** | **9.34** | **3.38** | **12.72** |
| **Total 8087785** | | **9.34** | **3.38** | **12.72** |
| **8087792 745 SPRINGFIELD, OR - HTB** | | | | |
| **HOMETOWN BUFFET, LOMA LINDA, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total HOMETOWN BUFFET, LOMA LINDA, CA | | **32.69** | **9.24** | **41.93** |
| **Total 8087792** | | **32.69** | **9.24** | **41.93** |
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | |
| **GATEWAY MALL, SPRINGFIELD, OR** | | | | |
| Voice Services | Usage Charges | 16.41 | 3.82 | 20.23 |
| Voice Services | Non-Recurring Charges | 28.02 | 8.10 | 36.12 |
| Total GATEWAY MALL, SPRINGFIELD, OR | | **44.43** | **11.92** | **56.35** |
| **Total 8087793** | | **44.43** | **11.92** | **56.35** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | |
| **3333 WEST DIVISION ST., SAINT CLOUD, MN** | | | | |
| Voice Services | Non-Recurring Charges | 18.68 | 7.00 | 25.68 |
| Total 3333 WEST DIVISION ST., SAINT CLOUD, MN | | **18.68** | **7.00** | **25.68** |
| **Total 8087797** | | **18.68** | **7.00** | **25.68** |
| **8087799 707 STOCKTON, CA - HTB** | | | | |
| **1025 WEST ROBINHOOD DRIVE, STOCKTON, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 10.02 | 38.04 |
| Voice Services | Usage Charges | 0.97 | 0.13 | 1.10 |
| Total 1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | **28.99** | **10.15** | **39.14** |
| **Total 8087799** | | **28.99** | **10.15** | **39.14** |
| **8087802 305 TACOMA, WA - OCB** | | | | |
| **LAKEWOOD MALL 1, LAKEWOOD, WA** | | | | |
| Voice Services | Usage Charges | 0.42 | 0.10 | 0.52 |
| Voice Services | Non-Recurring Charges | 28.02 | 11.46 | 39.48 |
| Total LAKEWOOD MALL 1, LAKEWOOD, WA | | **28.44** | **11.56** | **40.00** |
| **Total 8087802** | | **28.44** | **11.56** | **40.00** |
| **8087803 067 TAYLOR, MI - OCB** | | | | |
| **HANDY ANDY SHOPPING CTR, Taylor, MI** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.69 | 6.36 |
| Total HANDY ANDY SHOPPING CTR, Taylor, MI | | **4.67** | **1.69** | **6.36** |
| **Total 8087803** | | **4.67** | **1.69** | **6.36** |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | |
| **5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Total 5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | **37.36** | **10.56** | **47.92** |
| **Total 8087805** | | **37.36** | **10.56** | **47.92** |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | |
| **AIRPORT SQUARE, Toledo, OH** | | | | |
| Voice Services | Non-Recurring Charges | 23.35 | 8.70 | 32.05 |
| Total AIRPORT SQUARE, Toledo, OH | | **23.35** | **8.70** | **32.05** |
| **Total 8087808** | | **23.35** | **8.70** | **32.05** |
| **8087812 337 TORRANCE, CA - HTB** | | | | |
| **3520 CARSON STREET, TORRANCE, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 11.90 | 44.59 |
| Total 3520 CARSON STREET, TORRANCE, CA | | **32.69** | **11.90** | **44.59** |
| **Total 8087812** | | **32.69** | **11.90** | **44.59** |
| **8087814 760 TRACY, CA - HTB** | | | | |
| **TRACY MALL, Tracy, CA** | | | | |
| Voice Services | Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| Total TRACY MALL, Tracy, CA | | **28.02** | **7.92** | **35.94** |
| **Total 8087814** | | **28.02** | **7.92** | **35.94** |
| **8087815 298 TURLOCK, CA - HTB** | | | | |
| **1665 COUNTRYSIDE DRIVE, TURLOCK, CA** | | | | |
| Voice Services | Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| Voice Services | Usage Charges | 2.66 | 0.22 | 2.88 |
| Total 1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | **35.35** | **9.46** | **44.81** |
| **Total 8087815** | | **35.35** | **9.46** | **44.81** |
| **8087817 811 UNION GAP - OCB** | | | | |
| **VALLEY MALL, UNION GAP, WA** | | | | |
| Voice Services | Usage Charges | 1.97 | 0.58 | 2.55 |
| Voice Services | Non-Recurring Charges | 37.36 | 14.40 | 51.76 |
| Total VALLEY MALL, UNION GAP, WA | | **39.33** | **14.98** | **54.31** |
| **Total 8087817** | | **39.33** | **14.98** | **54.31** |
| **8087820 297 VAN NUYS, CA - HTB** | | | | |
| **7868 VAN NUYS BOULEVARD, VAN NUYS, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 14.96 | 52.32 |
| Voice Services | Usage Charges | 8.23 | 3.29 | 11.52 |
| Total 7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | **45.59** | **18.25** | **63.84** |
| **Total 8087820** | | **45.59** | **18.25** | **63.84** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | |
| **VANCOUVER PLAZA, VANCOUVER, WA** | | | | |
| Voice Services | Usage Charges | 6.11 | 2.37 | 8.48 |
| Voice Services | Non-Recurring Charges | 18.68 | 7.28 | 25.96 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total VANCOUVER PLAZA, VANCOUVER, WA** | **24.79** | **9.65** | **34.44** |
| | **24.79** | **9.65** | **34.44** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | |
| **COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | | | |
| Voice Services Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| **Total COSTCO SHOPPIN CENTER, VICTORVILLE, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8087824** | **37.36** | **10.56** | **47.92** |
| **8087826 747 VISALIA, CA - HTB** | | | |
| **1804 SOUTH MOONEY BLVD, VISALIA, CA** | | | |
| Voice Services Usage Charges | 34.08 | 7.53 | 41.61 |
| Voice Services Non-Recurring Charges | 32.69 | 9.24 | 41.93 |
| **Total 1804 SOUTH MOONEY BLVD, VISALIA, CA** | **66.77** | **16.77** | **83.54** |
| **Total 8087826** | **66.77** | **16.77** | **83.54** |
| **8087831 037 WARREN, MI - OCB** | | | |
| **TECH PLAZA, Warren, MI** | | | |
| Voice Services Non-Recurring Charges | 56.04 | 20.28 | 76.32 |
| **Total TECH PLAZA, Warren, MI** | **56.04** | **20.28** | **76.32** |
| **Total 8087831** | **56.04** | **20.28** | **76.32** |
| **8087835 789 WATERBURY, CT - HTB** | | | |
| **BRASS MILL COMMONS, Waterbury, CT** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 11.76 | 44.45 |
| **Total BRASS MILL COMMONS, Waterbury, CT** | **32.69** | **11.76** | **44.45** |
| **Total 8087835** | **32.69** | **11.76** | **44.45** |
| **8087837 264 WATERTOWN, MA - OCB** | | | |
| **550 ARSENAL STREET, WATERTOWN, MA** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 13.86 | 46.55 |
| **Total 550 ARSENAL STREET, WATERTOWN, MA** | **32.69** | **13.86** | **46.55** |
| **Total 8087837** | **32.69** | **13.86** | **46.55** |
| **8087843 252 WESTCHESTER, CA - HTB** | | | |
| **8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | | | |
| Voice Services Non-Recurring Charges | 37.36 | 14.96 | 52.32 |
| Voice Services Usage Charges | 10.29 | 3.93 | 14.22 |
| **Total 8629 S. SEPULVEDA BLVD., WESTCHESTER, CA** | **47.65** | **18.89** | **66.54** |
| **Total 8087843** | **47.65** | **18.89** | **66.54** |
| **8087847 122 WESTMINSTER, CO - CB** | | | |
| **OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | | | |
| Voice Services Non-Recurring Charges | 46.70 | 15.40 | 62.10 |
| **Total OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO** | **46.70** | **15.40** | **62.10** |
| **Total 8087847** | **46.70** | **15.40** | **62.10** |
| **8087849 214 WHITEHALL, PA - OCB** | | | |
| **1245 WHITEHALL MALL, WHITEHALL, PA** | | | |
| Voice Services Usage Charges | 3.18 | 1.34 | 4.52 |
| Voice Services Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| **Total 1245 WHITEHALL MALL, WHITEHALL, PA** | **31.20** | **13.52** | **44.72** |
| **Total 8087849** | **31.20** | **13.52** | **44.72** |
| **8087851 162 WILKES-BARRE, PA - OCB** | | | |
| **EAST END SHOPPING CENTER, Wilkes-Barre, PA** | | | |
| Voice Services Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| **Total EAST END SHOPPING CENTER, Wilkes-Barre, PA** | **28.02** | **12.18** | **40.20** |
| **Total 8087851** | **28.02** | **12.18** | **40.20** |
| **8087855 196 WYOMING, MI - OCB** | | | |
| **1037 ROGERS PLAZA SW, WYOMING, MI** | | | |
| Voice Services Non-Recurring Charges | 23.35 | 8.45 | 31.80 |
| **Total 1037 ROGERS PLAZA SW, WYOMING, MI** | **23.35** | **8.45** | **31.80** |
| **Total 8087855** | **23.35** | **8.45** | **31.80** |
| **8087856 181 YORK, PA - OCB** | | | |
| **YORK SHOPPING CENTER, York, PA** | | | |
| Voice Services Non-Recurring Charges | 28.02 | 12.18 | 40.20 |
| **Total YORK SHOPPING CENTER, York, PA** | **28.02** | **12.18** | **40.20** |
| **Total 8087856** | **28.02** | **12.18** | **40.20** |
| **8087857 311 YUBA CITY, CA - HTB** | | | |
| **998 WALTON AVENUE, YUBA CITY, CA** | | | |
| Voice Services Non-Recurring Charges | 28.02 | 7.92 | 35.94 |
| **Total 998 WALTON AVENUE, YUBA CITY, CA** | **28.02** | **7.92** | **35.94** |
| **Total 8087857** | **28.02** | **7.92** | **35.94** |
| **8087931 743 COVINA, CA - HTB** | | | |
| **COVINA TOWN SQUARE, COVINA, CA** | | | |
| Voice Services Non-Recurring Charges | 32.69 | 11.69 | 44.38 |
| **Total COVINA TOWN SQUARE, COVINA, CA** | **32.69** | **11.69** | **44.38** |
| **Total 8087931** | **32.69** | **11.69** | **44.38** |
| **8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services Non-Recurring Charges | 65.38 | 24.22 | 89.60 |

![Level(3) Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

### BUFFET'S, INC.

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | **65.38** | **24.22** | **89.60** |
| **Total 8088491** | **65.38** | **24.22** | **89.60** |
| **8088498 DEPT-5005 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088498** | **4.67** | **1.73** | **6.40** |
| **8088500 DEPT-5016 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088500** | **4.67** | **1.73** | **6.40** |
| **8088510 DEPT-5043 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088510** | **4.67** | **1.73** | **6.40** |
| **8088512 DEPT-5046 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088512** | **4.67** | **1.73** | **6.40** |
| **8088515 DEPT-5061 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088515** | **4.67** | **1.73** | **6.40** |
| **8088516 DEPT-5070 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 46.70 | 17.30 | 64.00 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **46.70** | **17.30** | **64.00** |
| **Total 8088516** | **46.70** | **17.30** | **64.00** |
| **8088518 DEPT-5073 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088518** | **4.67** | **1.73** | **6.40** |
| **8088523 DEPT-5100 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088523** | **4.67** | **1.73** | **6.40** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088524** | **4.67** | **1.73** | **6.40** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088528** | **4.67** | **1.73** | **6.40** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088529** | **4.67** | **1.73** | **6.40** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.46** | **12.80** |
| **Total 8088530** | **9.34** | **3.46** | **12.80** |
| **8088531 DEPT-5132 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088531** | **4.67** | **1.73** | **6.40** |
| **8088532 DEPT-5135 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |

Billing Account Number **1093**
Invoice Number 55584771
Invoice Date May 17, 2017

**BUFFET'S, INC.**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088532** | **4.67** | **1.73** | **6.40** |
| **8088536 DEPT-5202 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088536** | **4.67** | **1.73** | **6.40** |
| **8088540 DEPT-5212 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088540** | **4.67** | **1.73** | **6.40** |
| **8088543 DEPT-5223 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088543** | **4.67** | **1.73** | **6.40** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088548** | **4.67** | **1.73** | **6.40** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.46** | **12.80** |
| **Total 8088560** | **9.34** | **3.46** | **12.80** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 116.75 | 43.25 | 160.00 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **116.75** | **43.25** | **160.00** |
| **Total 8088562** | **116.75** | **43.25** | **160.00** |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 28.02 | 10.38 | 38.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **28.02** | **10.38** | **38.40** |
| **Total 8088574** | **28.02** | **10.38** | **38.40** |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.46 | 12.80 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.46** | **12.80** |
| **Total 8088577** | **9.34** | **3.46** | **12.80** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088580** | **4.67** | **1.73** | **6.40** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 18.68 | 6.92 | 25.60 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **18.68** | **6.92** | **25.60** |
| **Total 8088638** | **18.68** | **6.92** | **25.60** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088640** | **4.67** | **1.73** | **6.40** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088647** | **4.67** | **1.73** | **6.40** |
| **8088651 DEPT-8700 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 23.35 | 8.65 | 32.00 |
| **Total 1460 BUFFET WAY, EAGAN, MN** | **23.35** | **8.65** | **32.00** |
| **Total 8088651** | **23.35** | **8.65** | **32.00** |
| **8088659 DEPT-9301 BUFFET'S INC.** | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | |
| Voice Services | | | |
| Non-Recurring Charges | 9.34 | 3.46 | 12.80 |

| | | | |
|---|---|---|---|
| | | Billing Account Number | **1093** |
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

**LEVEL (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **9.34** | **3.46** | **12.80** |
| **Total 8088659** | | **9.34** | **3.46** | **12.80** |
| **8088668 DEPT-9610 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088668** | | **4.67** | **1.73** | **6.40** |
| **8088676 DEPT-9701 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088676** | | **4.67** | **1.73** | **6.40** |
| **8088677 DEPT-9702 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088677** | | **4.67** | **1.73** | **6.40** |
| **8088679 DEPT-9800 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8088679** | | **4.67** | **1.73** | **6.40** |
| **8111067 263 SAN DIEGO, CA - HTB** | | | | |
| **930 DENNERY ROAD, SAN DIEGO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | **Total 930 DENNERY ROAD, SAN DIEGO, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8111067** | | **37.36** | **10.56** | **47.92** |
| **8111678 260 DENVER, CO - CB** | | | | |
| **7407 E. 36TH. AVE., DENVER, CO** | | | | |
| Voice Services | Usage Charges | 1.72 | 0.26 | 1.98 |
| Voice Services | Non-Recurring Charges | 37.36 | 10.48 | 47.84 |
| | **Total 7407 E. 36TH. AVE., DENVER, CO** | **39.08** | **10.74** | **49.82** |
| **Total 8111678** | | **39.08** | **10.74** | **49.82** |
| **8114716 261 CERRITOS, CA - HTB** | | | | |
| **11471 SOUTH STREET, Cerritos, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| | **Total 11471 SOUTH STREET, Cerritos, CA** | **37.36** | **10.56** | **47.92** |
| **Total 8114716** | | **37.36** | **10.56** | **47.92** |
| **8114960 269 FRESNO, CA - HTB #2** | | | | |
| **3617 WEST SHAW AVE, FRESNO, CA** | | | | |
| Voice Services | Non-Recurring Charges | 37.36 | 10.56 | 47.92 |
| Voice Services | Usage Charges | 32.74 | 5.67 | 38.41 |
| | **Total 3617 WEST SHAW AVE, FRESNO, CA** | **70.10** | **16.23** | **86.33** |
| **Total 8114960** | | **70.10** | **16.23** | **86.33** |
| **8117123 275 DOWNEY, CA - HTB** | | | | |
| **8432 FIRESTONE BLVD., DOWNEY, CA** | | | | |
| Voice Services | Non-Recurring Charges | 42.03 | 14.40 | 56.43 |
| | **Total 8432 FIRESTONE BLVD., DOWNEY, CA** | **42.03** | **14.40** | **56.43** |
| **Total 8117123** | | **42.03** | **14.40** | **56.43** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | | |
| **1460 BUFFET WAY, EAGAN, MN** | | | | |
| Voice Services | Non-Recurring Charges | 4.67 | 1.73 | 6.40 |
| | **Total 1460 BUFFET WAY, EAGAN, MN** | **4.67** | **1.73** | **6.40** |
| **Total 8117688** | | **4.67** | **1.73** | **6.40** |
| **Total Charges** | | **7,760.39** | **2,624.89** | **10,385.28** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **8081118 BUFFET'S INC.** | | | | | |
| May 17, 2017 - Jun 16, 2017 | VERIFIED ACCOUNT CODE MONTHLY | 1 | 5.00 | 1.85 | 6.85 |
| May 17, 2017 - Jun 16, 2017 | DEDICATED 8XX NUMBER MONTHLY | 1 | 20.00 | 7.38 | 27.38 |
| **Total Account Level Charges** | | | **25.00** | **9.23** | **34.23** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008140961** | | | | |
| **NORTH POINTE SHOPPING CTR** | 2095456833 | 48:06 | 23 | 2.16 |

Pg 965 of 1118

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008140961** | | | | |
| | 2095456877 | 56:54 | 35 | 2.43 |
| | 2095456885 | 46:00 | 39 | 2.09 |
| | 2095456975 | 1:12 | 2 | 0.04 |
| Total 1008140961: | | | | **6.74** |
| **1008158289** **STR 0339 JJ NORTH** | | | | |
| | 5107821200 | 5:54 | 3 | 0.22 |
| Total 1008158289: | | | | **0.22** |
| **1008158290** **STR 0340 JJ NORTH** | | | | |
| | 7074285972 | 50:00 | 6 | 2.65 |
| | 7074286000 | 8:36 | 5 | 0.46 |
| Total 1008158290: | | | | **3.12** |
| **1008158291** **STR 0341 JJ NORTH** | | | | |
| | 9256851070 | 158:54 | 10 | 10.72 |
| | 9256851886 | 22:48 | 10 | 1.22 |
| Total 1008158291: | | | | **11.94** |
| **1008160762** **4015 W. Caldwell** | | | | |
| | 5597350847 | 0:54 | 3 | 0.03 |
| | 5597359079 | 75:12 | 60 | 3.28 |
| | 5597359654 | 18:24 | 13 | 0.83 |
| | 5597359832 | 1:12 | 2 | 0.07 |
| Total 1008160762: | | | | **4.23** |
| **1008162187** **Store # 2185** | | | | |
| | 3374772107 | 23:54 | 26 | 1.05 |
| Total 1008162187: | | | | **1.05** |
| **1008162192** **Store # 2195** | | | | |
| | 3193779722 | 332:00 | 40 | 26.41 |
| Total 1008162192: | | | | **26.41** |
| **1008162202** **Store # 2218** | | | | |
| | 9136310295 | 7:48 | 2 | 0.51 |
| | 9136310541 | 329:48 | 39 | 21.70 |
| Total 1008162202: | | | | **22.21** |
| **1008162226** **Store # 2262** | | | | |
| | 8432721416 | 395:48 | 30 | 14.71 |
| Total 1008162226: | | | | **14.71** |
| **1008162239** **Store # 2278** | | | | |
| | 9367562442 | 187:54 | 19 | 13.01 |
| Total 1008162239: | | | | **13.01** |
| **1008162254** **Store # 2304** | | | | |
| | 6623299216 | 63:42 | 15 | 2.37 |
| | 6623299218 | 3:12 | 3 | 0.12 |
| Total 1008162254: | | | | **2.49** |
| **1008162288** **Store # 2345** | | | | |
| | 2173423007 | 282:00 | 82 | 16.46 |
| | 2173423016 | 167:06 | 46 | 9.79 |
| Total 1008162288: | | | | **26.25** |
| **1008162290** **Store # 2347** | | | | |
| | 5737780956 | 115:48 | 9 | 7.77 |
| | 5737781600 | 44:48 | 35 | 4.04 |
| Total 1008162290: | | | | **11.82** |
| **1008162298** **Store # 2357** | | | | |
| | 7063353213 | 185:36 | 74 | 12.96 |
| | 7063354774 | 10:00 | 4 | 0.70 |
| Total 1008162298: | | | | **13.67** |
| **1008162308** **Store # 2370** | | | | |
| | 8286659674 | 154:18 | 24 | 5.80 |
| Total 1008162308: | | | | **5.80** |
| **1008162330** **Store # 2394** | | | | |
| | 7176326944 | 115:24 | 10 | 7.69 |
| Total 1008162330: | | | | **7.69** |
| **1008162334** **Store # 2398** | | | | |
| | 7318860012 | 271:12 | 22 | 10.09 |
| Total 1008162334: | | | | **10.09** |
| **1008162341** **Store # 2406** | | | | |
| | 6017995938 | 4:06 | 6 | 0.16 |
| | 6017995995 | 458:18 | 112 | 17.54 |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 55584771 |
| | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **1008162341** | | | | |
| Total 1008162341: | | | | **17.70** |
| **1008162364** | | | | |
| Store # 2433 | 8509949966 | 247:00 | 38 | 16.78 |
| Total 1008162364: | | | | **16.78** |
| **1008162367** | | | | |
| Store # 2436 | 6182444268 | 31:24 | 2 | 1.10 |
| | 6182444491 | 307:00 | 49 | 10.84 |
| Total 1008162367: | | | | **11.95** |
| **1008162370** | | | | |
| Store # 2440 | 6622872981 | 64:06 | 18 | 2.42 |
| | 6622874008 | 11:36 | 12 | 0.47 |
| Total 1008162370: | | | | **2.90** |
| **1008162382** | | | | |
| Store # 2456 | 7702333326 | 3:06 | 5 | 0.11 |
| Total 1008162382: | | | | **0.11** |
| **8081118** | | | | |
| 1460 BUFFET WAY | 8189555797 | 51:36 | 19 | 1.58 |
| | 8189555852 | 0:48 | 1 | 0.03 |
| | 8887889211 | 0:18 | 1 | 0.01 |
| Total 8081118: | | | | **1.63** |
| **8087472** | | | | |
| 4221 South H Street | 6613970349 | 6:36 | 9 | 0.24 |
| | 6613979363 | 419:12 | 46 | 23.88 |
| | 6613979364 | 153:42 | 16 | 8.91 |
| Total 8087472: | | | | **33.04** |
| **8087474** | | | | |
| 9000 Ming Ave | 6616645909 | 13:00 | 20 | 0.36 |
| | 6616646762 | 4:06 | 3 | 0.17 |
| | 6616647750 | 43:24 | 25 | 1.67 |
| Total 8087474: | | | | **2.21** |
| **8087477** | | | | |
| 3790 SW Hall Boulevard | 5036270336 | 37:06 | 12 | 2.30 |
| Total 8087477: | | | | **2.30** |
| **8087478** | | | | |
| Bell Palm Plaza | 3237719048 | 60:36 | 4 | 3.88 |
| Total 8087478: | | | | **3.88** |
| **8087487** | | | | |
| The Plaza at DePaul | 3142988303 | 61:48 | 4 | 4.19 |
| Total 8087487: | | | | **4.19** |
| **8087494** | | | | |
| 50 East County Road 42 | 9524355831 | 45:24 | 13 | 2.98 |
| | 9524356511 | 59:54 | 2 | 3.85 |
| Total 8087494: | | | | **6.83** |
| **8087498** | | | | |
| Fallbrook Mall | 8187131775 | 0:42 | 1 | 0.20 |
| | 8187131776 | 51:06 | 17 | 2.72 |
| Total 8087498: | | | | **2.92** |
| **8087510** | | | | |
| Bricktown Square Center | 7737457024 | 2:36 | 2 | 0.17 |
| | 7737457025 | 143:54 | 30 | 8.79 |
| Total 8087510: | | | | **8.96** |
| **8087515** | | | | |
| 1325 New Churchman Road | 3027382292 | 5:24 | 4 | 0.35 |
| | 3027382294 | 13:18 | 11 | 0.77 |
| Total 8087515: | | | | **1.13** |
| **8087523** | | | | |
| Clarence Mall | 7166341893 | 2:42 | 4 | 0.15 |
| | 7166341894 | 1:42 | 1 | 0.11 |
| Total 8087523: | | | | **0.27** |
| **8087526** | | | | |
| CITADEL CROSSING | 7195741444 | 73:24 | 1 | 4.82 |
| | 7195741445 | 76:48 | 14 | 5.67 |
| Total 8087526: | | | | **10.50** |
| **8087557** | | | | |
| 2613 East Clairemont | 7158347747 | 147:48 | 9 | 9.20 |
| | 7158349699 | 71:18 | 11 | 4.47 |

| | | | | |
|---|---|---|---|---|
| | Billing Account Number | | | **1093** |
| | Invoice Number | | | 55584771 |
| | Invoice Date | | | May 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | | Number | Minutes | Count | Amount |
|---|---|---|---|---|---|
| **8087557** | | | | | |
| | Total 8087557: | | | | **13.68** |
| **8087558** | | | | | |
| 561 U.S. Route 1 South | | 7327771084 | 27:12 | 27 | 1.50 |
| | Total 8087558: | | | | **1.50** |
| **8087563** | | | | | |
| Northwest Consumer Square | | 6077966369 | 1:06 | 2 | 0.05 |
| | | 6077966406 | 3:00 | 5 | 0.19 |
| | Total 8087563: | | | | **0.25** |
| **8087573** | | | | | |
| SEATAC VILLAGE SHP. CNTR | | 2538399207 | 71:30 | 15 | 3.49 |
| | Total 8087573: | | | | **3.49** |
| **8087574** | | | | | |
| Courtland Center | | 8107431810 | 217:48 | 25 | 13.86 |
| | Total 8087574: | | | | **13.86** |
| **8087589** | | | | | |
| 7006 North Cedar Avenue | | 5592999741 | 81:12 | 46 | 2.54 |
| | | 5593238592 | 2:54 | 3 | 0.07 |
| | Total 8087589: | | | | **2.62** |
| **8087590** | | | | | |
| Manchester Norht Mall | | 5592210293 | 11:24 | 6 | 0.35 |
| | | 5592210444 | 388:24 | 60 | 24.77 |
| | Total 8087590: | | | | **25.12** |
| **8087597** | | | | | |
| ARROWHEAD TOWNE CNTR | | 6239795963 | 97:30 | 21 | 6.84 |
| | | 6239799076 | 191:24 | 4 | 12.72 |
| | Total 8087597: | | | | **19.57** |
| **8087602** | | | | | |
| Stein Mart Plz at Grnfld | | 4142828414 | 15:42 | 8 | 0.73 |
| | | 4142828431 | 10:00 | 5 | 0.51 |
| | Total 8087602: | | | | **1.25** |
| **8087610** | | | | | |
| Village West Shopping Ctr | | 9516523137 | 0:36 | 1 | 0.03 |
| | Total 8087610: | | | | **0.03** |
| **8087613** | | | | | |
| Highland Grove Shop. Ctr | | 2199249872 | 29:18 | 28 | 1.61 |
| | Total 8087613: | | | | **1.61** |
| **8087625** | | | | | |
| 2900 Deerfield Drive | | 6087523242 | 86:00 | 10 | 5.20 |
| | | 6087523358 | 67:00 | 4 | 4.39 |
| | Total 8087625: | | | | **9.60** |
| **8087627** | | | | | |
| Maple Hill Mall | | 2693440259 | 0:36 | 1 | 0.02 |
| | | 2693446212 | 117:24 | 23 | 7.16 |
| | Total 8087627: | | | | **7.18** |
| **8087630** | | | | | |
| 6821 West Canal Drive | | 5097359642 | 6:12 | 2 | 0.27 |
| | | 5097359887 | 146:48 | 51 | 7.72 |
| | Total 8087630: | | | | **7.99** |
| **8087631** | | | | | |
| COLUMBIA SHOPPING CNTR | | 5097834880 | 67:24 | 59 | 3.60 |
| | | 5097835716 | 1:42 | 5 | 0.09 |
| | Total 8087631: | | | | **3.70** |
| **8087661** | | | | | |
| Melville Plaza | | 8606445160 | 191:06 | 48 | 12.37 |
| | Total 8087661: | | | | **12.37** |
| **8087670** | | | | | |
| South Gateway Center | | 5417706779 | 25:36 | 15 | 1.54 |
| | Total 8087670: | | | | **1.54** |
| **8087676** | | | | | |
| 6625 E. SOUTHERN AVE. | | 4809853006 | 243:42 | 31 | 16.60 |
| | | 4809855827 | 2:54 | 3 | 0.19 |
| | Total 8087676: | | | | **16.79** |
| **8087687** | | | | | |
| Moreno Valley Mall | | 9516539558 | 7:00 | 4 | 0.16 |
| | Total 8087687: | | | | **0.16** |
| **8087693** | | | | | |
| 1135 Highland Avenue | | 6194777990 | 93:42 | 4 | 6.16 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087693** | | | | |
| Total 8087693: | | | | **6.16** |
| **8087694** | | | | |
| Newpark Plaza Shop. Ctr | 5105059668 | 29:18 | 9 | 0.80 |
| Total 8087694: | | | | **0.80** |
| **8087698** | | | | |
| Blvd Centre/Eastwood Mall | 3306525678 | 19:18 | 9 | 1.07 |
| | 3306525752 | 1:12 | 1 | 0.07 |
| Total 8087698: | | | | **1.15** |
| **8087714** | | | | |
| 1901 Lockwood Street | 8059838873 | 58:12 | 6 | 3.59 |
| Total 8087714: | | | | **3.59** |
| **8087720** | | | | |
| 4640 Roosevelt Boulevard | 2158315030 | 7:00 | 7 | 0.31 |
| | 2158315032 | 13:36 | 10 | 0.84 |
| | 2158315033 | 1:54 | 2 | 0.08 |
| Total 8087720: | | | | **1.25** |
| **8087722** | | | | |
| METRO POWER MALL | 6023710977 | 76:42 | 12 | 5.18 |
| | 6023711070 | 6:24 | 7 | 0.50 |
| Total 8087722: | | | | **5.68** |
| **8087732** | | | | |
| 205 PLAZA | 5032520128 | 0:24 | 1 | 0.02 |
| | 5032520741 | 191:06 | 62 | 12.21 |
| | 5032520742 | 21:48 | 7 | 1.42 |
| Total 8087732: | | | | **13.67** |
| **8087735** | | | | |
| SOUTH HILL MALL | 2538402895 | 12:54 | 27 | 0.63 |
| | 2538402896 | 0:24 | 1 | 0.02 |
| Total 8087735: | | | | **0.66** |
| **8087737** | | | | |
| 10910 Foothill Boulevard | 9094814508 | 23:24 | 5 | 0.62 |
| | 9094817730 | 16:54 | 7 | 0.38 |
| Total 8087737: | | | | **1.01** |
| **8087739** | | | | |
| 1380 Churn Creek Road | 5302241711 | 20:42 | 11 | 1.33 |
| | 5302241714 | 0:42 | 2 | 0.01 |
| Total 8087739: | | | | **1.35** |
| **8087752** | | | | |
| 1905 Taylor Road | 9167875637 | 1:36 | 2 | 0.04 |
| | 9167979220 | 193:18 | 48 | 5.50 |
| | 9167979223 | 1:12 | 3 | 0.03 |
| | 9167979244 | 11:30 | 8 | 0.32 |
| Total 8087752: | | | | **5.90** |
| **8087754** | | | | |
| Fashion Square West | 9897906523 | 230:54 | 30 | 14.57 |
| Total 8087754: | | | | **14.57** |
| **8087755** | | | | |
| LANCASTER CENTER EAST | 5035858015 | 286:00 | 77 | 17.92 |
| Total 8087755: | | | | **17.92** |
| **8087757** | | | | |
| Hometown Buffet | 8314423168 | 27:36 | 14 | 1.11 |
| | 8314429833 | 2:48 | 2 | 0.18 |
| Total 8087757: | | | | **1.29** |
| **8087763** | | | | |
| Capitol Square Shop. Ctr | 4082547740 | 61:48 | 9 | 2.76 |
| Total 8087763: | | | | **2.76** |
| **8087765** | | | | |
| 485 Madonna Road, Suite 2 | 8055438300 | 61:06 | 37 | 1.80 |
| | 8055438335 | 51:42 | 50 | 1.40 |
| | 8055438383 | 8:12 | 7 | 0.23 |
| Total 8087765: | | | | **3.44** |
| **8087772** | | | | |
| Moonlite Shopping Center | 4082479001 | 4:00 | 5 | 0.10 |
| | 4082479002 | 135:36 | 14 | 8.51 |
| Total 8087772: | | | | **8.61** |
| **8087774** | | | | |
| 1431 South Bradley Road | 8053520111 | 236:36 | 50 | 10.19 |

# Level (3)
### COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **8087774** | | | | |
| | 8053529153 | 64:00 | 3 | 4.24 |
| Total 8087774: | | | | **14.44** |
| **8087784** | | | | |
| 517 Maine Mall | 2077752815 | 1:30 | 1 | 0.09 |
| Total 8087784: | | | | **0.09** |
| **8087793** | | | | |
| Gateway Mall | 5417463158 | 26:12 | 6 | 1.65 |
| | 5417463220 | 233:30 | 39 | 14.49 |
| | 5417463264 | 3:54 | 5 | 0.24 |
| Total 8087793: | | | | **16.39** |
| **8087799** | | | | |
| 1025 West Robinhood Drive | 2099526685 | 5:12 | 5 | 0.14 |
| | 2099526686 | 0:54 | 1 | 0.02 |
| | 2099526688 | 30:18 | 17 | 0.80 |
| Total 8087799: | | | | **0.97** |
| **8087802** | | | | |
| LAKEWOOD MALL 1 | 2535840220 | 6:48 | 6 | 0.33 |
| | 2535847429 | 1:30 | 2 | 0.09 |
| Total 8087802: | | | | **0.42** |
| **8087815** | | | | |
| 1665 Countryside Drive | 2096682172 | 100:36 | 64 | 2.65 |
| Total 8087815: | | | | **2.65** |
| **8087817** | | | | |
| Valley Mall | 5094578597 | 9:06 | 8 | 0.55 |
| | 5094578673 | 25:54 | 9 | 1.41 |
| Total 8087817: | | | | **1.97** |
| **8087820** | | | | |
| 7868 Van Nuys Boulevard | 8187876007 | 126:54 | 7 | 8.23 |
| Total 8087820: | | | | **8.23** |
| **8087821** | | | | |
| VANCOUVER PLAZA | 3602567215 | 34:00 | 8 | 2.23 |
| | 3602569420 | 59:00 | 31 | 3.87 |
| Total 8087821: | | | | **6.11** |
| **8087826** | | | | |
| 1804 South Mooney Blvd | 5597333640 | 27:42 | 5 | 0.77 |
| | 5597333660 | 703:36 | 108 | 33.30 |
| Total 8087826: | | | | **34.07** |
| **8087843** | | | | |
| 8629 S. Sepulveda Blvd. | 3102165813 | 155:12 | 10 | 10.29 |
| Total 8087843: | | | | **10.29** |
| **8087849** | | | | |
| 1245 Whitehall Mall | 6104374010 | 48:54 | 11 | 3.17 |
| Total 8087849: | | | | **3.17** |
| **8111678** | | | | |
| 7407 E. 36TH. AVE. | 3033551955 | 5:36 | 2 | 0.38 |
| | 3033555105 | 3:36 | 2 | 1.34 |
| Total 8111678: | | | | **1.72** |
| **8114960** | | | | |
| 3617 WEST SHAW AVE | 5592711927 | 335:54 | 156 | 20.99 |
| | 5592712978 | 168:12 | 27 | 11.75 |
| | Subtotal | 12,059:06 | 183 | 32.74 |
| Total 8114960: | | | | **32.74** |
| **Total Usage** | | **12,059:06** | **2,804** | **674.53** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Directory Assistance Call without Completion | 0:00 | 0 | 0.95 |
| Switched Long Distance | 8,489:12 | 1,019 | 515.71 |
| Switched Long Distance | 3,565:54 | 1,782 | 157.71 |
| Switched Long Distance | 3:42 | 2 | 0.13 |
| Switched Toll Free | 0:18 | 1 | 0.01 |
| Subtotal | 12,059:06 | 2,804 | 674.52 |
| Taxes, Fees and Surcharges | | | 192.59 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

| Total Usage | 12,059:06 | 2,804 | 867.11 |
|---|---|---|---|

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| **1025 West Robinhood Drive** | | | | |
| 43737 | | 13:54 | 6 | 0.38 |
| 44291 | | 21:36 | 16 | 0.56 |
| No Account Code | | 0:54 | 1 | 0.02 |
| | **Subtotal 1025 West Robinhood Drive:** | **23.00** | **23** | **0.97** |
| **10910 Foothill Boulevard** | | | | |
| 36845 | | 4:12 | 1 | 0.09 |
| 46531 | | 36:06 | 11 | 0.92 |
| | **Subtotal 10910 Foothill Boulevard:** | **12.00** | **12** | **1.01** |
| **1135 Highland Avenue** | | | | |
| 44067 | | 93:42 | 4 | 6.16 |
| | **Subtotal 1135 Highland Avenue:** | **4.00** | **4** | **6.16** |
| **1245 Whitehall Mall** | | | | |
| 36344 | | 48:54 | 11 | 3.17 |
| | **Subtotal 1245 Whitehall Mall:** | **11.00** | **11** | **3.17** |
| **1325 New Churchman Road** | | | | |
| 50417 | | 17:36 | 13 | 1.06 |
| 86885 | | 1:06 | 2 | 0.07 |
| | **Subtotal 1325 New Churchman Road:** | **15.00** | **15** | **1.13** |
| **1380 Churn Creek Road** | | | | |
| 10122 | | 18:54 | 8 | 1.24 |
| 44236 | | 2:30 | 5 | 0.11 |
| | **Subtotal 1380 Churn Creek Road:** | **13.00** | **13** | **1.35** |
| **1431 South Bradley Road** | | | | |
| 49781 | | 300:36 | 53 | 14.44 |
| | **Subtotal 1431 South Bradley Road:** | **53.00** | **53** | **14.44** |
| **1460 BUFFET WAY** | | | | |
| 42015 | | 14:36 | 10 | 0.54 |
| 43834 | | 32:36 | 5 | 0.91 |
| 45381 | | 1:30 | 1 | 0.04 |
| 46233 | | 3:42 | 4 | 0.11 |
| No Account Code | | 0:18 | 1 | 0.01 |
| | **Subtotal 1460 BUFFET WAY:** | **21.00** | **21** | **1.63** |
| **1665 Countryside Drive** | | | | |
| 42015 | | 64:06 | 47 | 1.61 |
| 43995 | | 26:48 | 8 | 0.81 |
| 44291 | | 9:42 | 9 | 0.23 |
| | **Subtotal 1665 Countryside Drive:** | **64.00** | **64** | **2.65** |
| **1804 South Mooney Blvd** | | | | |
| 43995 | | 31:42 | 11 | 0.83 |
| 46705 | | 699:36 | 102 | 33.24 |
| | **Subtotal 1804 South Mooney Blvd:** | **113.00** | **113** | **34.07** |
| **1901 Lockwood Street** | | | | |
| 46233 | | 58:12 | 6 | 3.59 |
| | **Subtotal 1901 Lockwood Street:** | **6.00** | **6** | **3.59** |
| **1905 Taylor Road** | | | | |
| No Account Code | | 207:36 | 61 | 5.90 |
| | **Subtotal 1905 Taylor Road:** | **61.00** | **61** | **5.90** |
| **205 PLAZA** | | | | |
| 42110 | | 210:42 | 68 | 13.51 |
| 42952 | | 2:12 | 1 | 0.13 |
| No Account Code | | 0:24 | 1 | 0.02 |
| | **Subtotal 205 PLAZA:** | **70.00** | **70** | **13.67** |
| **2613 East Clairemont** | | | | |
| 19382 | | 147:48 | 9 | 9.20 |
| No Account Code | | 71:18 | 11 | 4.47 |
| | **Subtotal 2613 East Clairemont:** | **20.00** | **20** | **13.68** |
| **2900 Deerfield Drive** | | | | |
| 31912 | | 58:24 | 1 | 3.84 |
| 42028 | | 14:48 | 9 | 0.51 |

**Level (3)**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

# ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 48889 | | 79:48 | 4 | 5.25 |
| | Subtotal 2900 Deerfield Drive: | **14.00** | **14** | **9.60** |
| 3617 WEST SHAW AVE | | | | |
| No Account Code | | 504:06 | 183 | 32.74 |
| | Subtotal 3617 WEST SHAW AVE: | **183.00** | **183** | **32.74** |
| 3790 SW Hall Boulevard | | | | |
| 42110 | | 37:06 | 12 | 2.30 |
| | Subtotal 3790 SW Hall Boulevard: | **12.00** | **12** | **2.30** |
| 4015 W. Caldwell | | | | |
| No Account Code | | 95:42 | 78 | 4.23 |
| | Subtotal 4015 W. Caldwell: | **78.00** | **78** | **4.23** |
| 4221 South H Street | | | | |
| 46297 | | 572:54 | 62 | 32.79 |
| No Account Code | | 6:36 | 9 | 0.24 |
| | Subtotal 4221 South H Street: | **71.00** | **71** | **33.04** |
| 4640 Roosevelt Boulevard | | | | |
| 30292 | | 0:42 | 1 | 0.03 |
| 47388 | | 4:00 | 4 | 0.18 |
| 50417 | | 11:48 | 9 | 0.76 |
| 86885 | | 4:06 | 3 | 0.18 |
| No Account Code | | 1:54 | 2 | 0.08 |
| | Subtotal 4640 Roosevelt Boulevard: | **19.00** | **19** | **1.25** |
| 485 Madonna Road, Suite 2 | | | | |
| 95875 | | 69:18 | 44 | 2.03 |
| No Account Code | | 51:42 | 50 | 1.40 |
| | Subtotal 485 Madonna Road, Suite 2: | **94.00** | **94** | **3.44** |
| 50 East County Road 42 | | | | |
| 31912 | | 105:18 | 15 | 6.83 |
| | Subtotal 50 East County Road 42: | **15.00** | **15** | **6.83** |
| 517 Maine Mall | | | | |
| No Account Code | | 1:30 | 1 | 0.09 |
| | Subtotal 517 Maine Mall: | **1.00** | **1** | **0.09** |
| 561 U.S. Route 1 South | | | | |
| No Account Code | | 27:12 | 27 | 1.50 |
| | Subtotal 561 U.S. Route 1 South: | **27.00** | **27** | **1.50** |
| 6625 E. SOUTHERN AVE. | | | | |
| 38808 | | 246:36 | 34 | 16.79 |
| | Subtotal 6625 E. SOUTHERN AVE.: | **34.00** | **34** | **16.79** |
| 6821 West Canal Drive | | | | |
| 42952 | | 120:54 | 20 | 6.11 |
| 52074 | | 32:06 | 33 | 1.88 |
| | Subtotal 6821 West Canal Drive: | **53.00** | **53** | **7.99** |
| 7006 North Cedar Avenue | | | | |
| No Account Code | | 84:06 | 49 | 2.62 |
| | Subtotal 7006 North Cedar Avenue: | **49.00** | **49** | **2.62** |
| 7407 E. 36TH. AVE. | | | | |
| 28192 | | 9:12 | 4 | 1.72 |
| | Subtotal 7407 E. 36TH. AVE.: | **4.00** | **4** | **1.72** |
| 7868 Van Nuys Boulevard | | | | |
| 45381 | | 126:54 | 7 | 8.23 |
| | Subtotal 7868 Van Nuys Boulevard: | **7.00** | **7** | **8.23** |
| 8629 S. Sepulveda Blvd. | | | | |
| 94159 | | 155:12 | 10 | 10.29 |
| | Subtotal 8629 S. Sepulveda Blvd.: | **10.00** | **10** | **10.29** |
| 9000 Ming Ave | | | | |
| No Account Code | | 60:30 | 48 | 2.21 |
| | Subtotal 9000 Ming Ave: | **48.00** | **48** | **2.21** |
| ARROWHEAD TOWNE CNTR | | | | |
| 36304 | | 288:54 | 25 | 19.57 |
| | Subtotal ARROWHEAD TOWNE CNTR: | **25.00** | **25** | **19.57** |
| Bell Palm Plaza | | | | |
| 39027 | | 60:36 | 4 | 3.88 |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Bell Palm Plaza: | **4.00** | **4** | **3.88** |
| Blvd Centre/Eastwood Mall | | | | |
| 27224 | | 20:30 | 10 | 1.15 |
| | Subtotal Blvd Centre/Eastwood Mall: | **10.00** | **10** | **1.15** |
| Bricktown Square Center | | | | |
| 23861 | | 102:18 | 25 | 6.18 |
| 41439 | | 44:12 | 7 | 2.77 |
| | Subtotal Bricktown Square Center: | **32.00** | **32** | **8.96** |
| CITADEL CROSSING | | | | |
| 29477 | | 12:42 | 10 | 1.19 |
| 32291 | | 137:30 | 5 | 9.31 |
| | Subtotal CITADEL CROSSING: | **15.00** | **15** | **10.50** |
| COLUMBIA SHOPPING CNTR | | | | |
| 37891 | | 58:30 | 46 | 3.13 |
| 52074 | | 10:36 | 18 | 0.56 |
| | Subtotal COLUMBIA SHOPPING CNTR: | **64.00** | **64** | **3.70** |
| Capitol Square Shop. Ctr | | | | |
| 31097 | | 2:24 | 2 | 0.06 |
| 51457 | | 59:24 | 7 | 2.69 |
| | Subtotal Capitol Square Shop. Ctr: | **9.00** | **9** | **2.76** |
| Clarence Mall | | | | |
| 27853 | | 1:42 | 3 | 0.10 |
| 41698 | | 2:42 | 2 | 0.16 |
| | Subtotal Clarence Mall: | **5.00** | **5** | **0.27** |
| Courtland Center | | | | |
| 21555 | | 217:48 | 25 | 13.86 |
| | Subtotal Courtland Center: | **25.00** | **25** | **13.86** |
| Fallbrook Mall | | | | |
| 18657 | | 0:30 | 1 | 0.01 |
| 45381 | | 9:36 | 6 | 0.22 |
| 46233 | | 41:42 | 11 | 2.68 |
| | Subtotal Fallbrook Mall: | **18.00** | **18** | **2.92** |
| Fashion Square West | | | | |
| 23433 | | 230:54 | 30 | 14.57 |
| | Subtotal Fashion Square West: | **30.00** | **30** | **14.57** |
| Gateway Mall | | | | |
| 46666 | | 259:42 | 45 | 16.14 |
| No Account Code | | 3:54 | 5 | 0.24 |
| | Subtotal Gateway Mall: | **50.00** | **50** | **16.39** |
| Highland Grove Shop. Ctr | | | | |
| 38137 | | 29:18 | 28 | 1.61 |
| | Subtotal Highland Grove Shop. Ctr: | **28.00** | **28** | **1.61** |
| Hometown Buffet | | | | |
| 31097 | | 27:36 | 14 | 1.11 |
| No Account Code | | 2:48 | 2 | 0.18 |
| | Subtotal Hometown Buffet: | **16.00** | **16** | **1.29** |
| LAKEWOOD MALL 1 | | | | |
| 35810 | | 5:12 | 5 | 0.25 |
| 37807 | | 1:36 | 1 | 0.07 |
| 42994 | | 1:30 | 2 | 0.09 |
| | Subtotal LAKEWOOD MALL 1: | **8.00** | **8** | **0.42** |
| LANCASTER CENTER EAST | | | | |
| 42952 | | 286:00 | 77 | 17.92 |
| | Subtotal LANCASTER CENTER EAST: | **77.00** | **77** | **17.92** |
| METRO POWER MALL | | | | |
| 43352 | | 76:42 | 12 | 5.18 |
| No Account Code | | 6:24 | 7 | 0.50 |
| | Subtotal METRO POWER MALL: | **19.00** | **19** | **5.68** |
| Manchester Norht Mall | | | | |
| 43995 | | 399:48 | 66 | 25.12 |
| | Subtotal Manchester Norht Mall: | **66.00** | **66** | **25.12** |
| Maple Hill Mall | | | | |
| 21555 | | 0:18 | 1 | 0.01 |
| 30506 | | 116:36 | 21 | 7.13 |

![Level 3 Communications logo]

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| 38137 | | 0:30 | 1 | 0.01 |
| No Account Code | | 0:36 | 1 | 0.02 |
| | **Subtotal Maple Hill Mall:** | **24.00** | **24** | **7.18** |
| | | | | |
| Melville Plaza | | | | |
| No Account Code | | 191:06 | 48 | 12.37 |
| | **Subtotal Melville Plaza:** | **48.00** | **48** | **12.37** |
| | | | | |
| Moonlite Shopping Center | | | | |
| 31097 | | 139:36 | 19 | 8.61 |
| | **Subtotal Moonlite Shopping Center:** | **19.00** | **19** | **8.61** |
| | | | | |
| Moreno Valley Mall | | | | |
| No Account Code | | 7:00 | 4 | 0.16 |
| | **Subtotal Moreno Valley Mall:** | **4.00** | **4** | **0.16** |
| | | | | |
| NORTH POINTE SHOPPING CTR | | | | |
| No Account Code | | 152:12 | 99 | 6.74 |
| | **Subtotal NORTH POINTE SHOPPING CTR:** | **99.00** | **99** | **6.74** |
| | | | | |
| Newpark Plaza Shop. Ctr | | | | |
| 10126 | | 28:36 | 8 | 0.78 |
| 44561 | | 0:42 | 1 | 0.01 |
| | **Subtotal Newpark Plaza Shop. Ctr:** | **9.00** | **9** | **0.80** |
| | | | | |
| Northwest Consumer Square | | | | |
| 37578 | | 1:06 | 2 | 0.05 |
| No Account Code | | 3:00 | 5 | 0.19 |
| | **Subtotal Northwest Consumer Square:** | **7.00** | **7** | **0.25** |
| | | | | |
| SEATAC VILLAGE SHP. CNTR | | | | |
| 42994 | | 71:30 | 15 | 3.49 |
| | **Subtotal SEATAC VILLAGE SHP. CNTR:** | **15.00** | **15** | **3.49** |
| | | | | |
| SOUTH HILL MALL | | | | |
| 42497 | | 13:18 | 28 | 0.66 |
| | **Subtotal SOUTH HILL MALL:** | **28.00** | **28** | **0.66** |
| | | | | |
| STR 0339 JJ NORTH | | | | |
| 10101 | | 3:12 | 1 | 0.12 |
| 10102 | | 1:30 | 1 | 0.05 |
| 38122 | | 1:12 | 1 | 0.04 |
| | **Subtotal STR 0339 JJ NORTH:** | **3.00** | **3** | **0.22** |
| | | | | |
| STR 0340 JJ NORTH | | | | |
| 10122 | | 2:54 | 4 | 0.10 |
| 10125 | | 55:42 | 7 | 3.01 |
| | **Subtotal STR 0340 JJ NORTH:** | **11.00** | **11** | **3.12** |
| | | | | |
| STR 0341 JJ NORTH | | | | |
| 10126 | | 181:42 | 20 | 11.94 |
| | **Subtotal STR 0341 JJ NORTH:** | **20.00** | **20** | **11.94** |
| | | | | |
| South Gateway Center | | | | |
| 10122 | | 5:36 | 1 | 0.33 |
| 45033 | | 20:00 | 14 | 1.20 |
| | **Subtotal South Gateway Center:** | **15.00** | **15** | **1.54** |
| | | | | |
| Stein Mart Plz at Grnfld | | | | |
| 20343 | | 25:42 | 13 | 1.25 |
| | **Subtotal Stein Mart Plz at Grnfld:** | **13.00** | **13** | **1.25** |
| | | | | |
| Store # 2185 | | | | |
| No Account Code | | 23:54 | 26 | 1.05 |
| | **Subtotal Store # 2185:** | **26.00** | **26** | **1.05** |
| | | | | |
| Store # 2195 | | | | |
| No Account Code | | 332:00 | 40 | 26.41 |
| | **Subtotal Store # 2195:** | **40.00** | **40** | **26.41** |
| | | | | |
| Store # 2218 | | | | |
| No Account Code | | 337:36 | 41 | 22.21 |
| | **Subtotal Store # 2218:** | **41.00** | **41** | **22.21** |
| | | | | |
| Store # 2262 | | | | |
| No Account Code | | 395:48 | 30 | 14.71 |
| | **Subtotal Store # 2262:** | **30.00** | **30** | **14.71** |
| | | | | |
| Store # 2278 | | | | |
| No Account Code | | 187:54 | 19 | 13.01 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## ACCOUNT CODE SUMMARY

| Account Code | Description | Minutes | Count | Total |
|---|---|---|---|---|
| | Subtotal Store # 2278: | **19.00** | **19** | **13.01** |
| Store # 2304 | | | | |
| No Account Code | | 66:54 | 18 | 2.49 |
| | Subtotal Store # 2304: | **18.00** | **18** | **2.49** |
| Store # 2345 | | | | |
| No Account Code | | 449:06 | 128 | 26.25 |
| | Subtotal Store # 2345: | **128.00** | **128** | **26.25** |
| Store # 2347 | | | | |
| No Account Code | | 160:36 | 44 | 11.82 |
| | Subtotal Store # 2347: | **44.00** | **44** | **11.82** |
| Store # 2357 | | | | |
| No Account Code | | 195:36 | 78 | 13.67 |
| | Subtotal Store # 2357: | **78.00** | **78** | **13.67** |
| Store # 2370 | | | | |
| No Account Code | | 154:18 | 24 | 5.80 |
| | Subtotal Store # 2370: | **24.00** | **24** | **5.80** |
| Store # 2394 | | | | |
| No Account Code | | 115:24 | 10 | 7.69 |
| | Subtotal Store # 2394: | **10.00** | **10** | **7.69** |
| Store # 2398 | | | | |
| No Account Code | | 271:12 | 22 | 10.09 |
| | Subtotal Store # 2398: | **22.00** | **22** | **10.09** |
| Store # 2406 | | | | |
| No Account Code | | 462:24 | 118 | 17.70 |
| | Subtotal Store # 2406: | **118.00** | **118** | **17.70** |
| Store # 2433 | | | | |
| No Account Code | | 247:00 | 38 | 16.78 |
| | Subtotal Store # 2433: | **38.00** | **38** | **16.78** |
| Store # 2436 | | | | |
| No Account Code | | 338:24 | 51 | 11.95 |
| | Subtotal Store # 2436: | **51.00** | **51** | **11.95** |
| Store # 2440 | | | | |
| No Account Code | | 75:42 | 30 | 2.90 |
| | Subtotal Store # 2440: | **30.00** | **30** | **2.90** |
| Store # 2456 | | | | |
| No Account Code | | 3:06 | 5 | 0.11 |
| | Subtotal Store # 2456: | **5.00** | **5** | **0.11** |
| The Plaza at DePaul | | | | |
| 22697 | | 61:48 | 4 | 4.19 |
| | Subtotal The Plaza at DePaul: | **4.00** | **4** | **4.19** |
| VANCOUVER PLAZA | | | | |
| 42110 | | 59:00 | 31 | 3.87 |
| No Account Code | | 34:00 | 8 | 2.23 |
| | Subtotal VANCOUVER PLAZA: | **39.00** | **39** | **6.11** |
| Valley Mall | | | | |
| 51942 | | 35:00 | 17 | 1.97 |
| | Subtotal Valley Mall: | **17.00** | **17** | **1.97** |
| Village West Shopping Ctr | | | | |
| No Account Code | | 0:36 | 1 | 0.03 |
| | Subtotal Village West Shopping Ctr: | **1.00** | **1** | **0.03** |
| | **Subtotal** | 12,059:06 | 2,804 | 674.52 |
| | Taxes, Fees and Surcharges | | | 192.59 |
| **Total Account Code Usage** | | **12,059:06** | **2,804** | **867.12** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008140961 830 MODESTO, CA - TAHOE JOES** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2095456803** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456813** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456819** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456833** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456859** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456877** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456885** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456890** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456903** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456975** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095456978** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095458933** | **Voice Services** | Loc A:  NORTH POINTE SHOPPING CTR, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | 56.04 | 19.92 | 75.96 |
| **Total 1008140961 830 MODESTO, CA - TAHOE JOES** | | | | 56.04 | 19.92 | 75.96 |

**1008149872 DEPT-5240 BUFFET'S INC**
**COMMON CARRIER**

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7706310716** | **Voice Services** | Loc A: DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 0.73 | 3.27 |
| 7706312451 | **Voice Services** | Loc A: DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 0.73 | 3.27 |
| 7706317604 | **Voice Services** | Loc A: DIV 2 OFFICE, TYRONE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 0.73 | 3.27 |
| | | **Total COMMON CARRIER** | | **7.62** | **2.19** | **9.81** |
| **Total 1008149872 DEPT-5240 BUFFET'S INC** | | | | **7.62** | **2.19** | **9.81** |
| **1008150454 DEPT-8551 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6197589712** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 0.94 | 3.48 |
| | | **Total COMMON CARRIER** | | **2.54** | **0.94** | **3.48** |
| **Total 1008150454 DEPT-8551 BUFFET'S INC** | | | | **2.54** | **0.94** | **3.48** |
| **1008151939 DEPT-0329 BUFFET'S INC** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5202819960** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819961 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819962 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819963 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819964 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819965 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 5202819966 | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **5202819967** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.84** | **51.20** |
| **Total 1008151939 DEPT-0329 BUFFET'S INC** | | | | **37.36** | **13.84** | **51.20** |
| **1008158289 0339 HAYWARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5107821200** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5107821216** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5107821217** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5107821218** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5107821219** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5107821239** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5107821248** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| **5127821246** | **Voice Services** | Loc A:  STR 0339 JJ NORTH, HAYWARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 1.04 | 3.58 |
| | | **Total COMMON CARRIER** | | **20.32** | **8.32** | **28.64** |
| **Total 1008158289 0339 HAYWARD, CA - HTB** | | | | **20.32** | **8.32** | **28.64** |
| **1008158290 0340 FAIRFIELD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7074281863** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074283720** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |

LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074283963** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074285972** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| **7074286000** | **Voice Services** | Loc A:  STR 0340 JJ NORTH, FAIRFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.77 | 3.31 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.85** | **16.55** |
| **Total 1008158290 0340 FAIRFIELD, CA - HTB** | | | | **12.70** | **3.85** | **16.55** |
| 1008158291 0341 CONCORD, CA - HTB **COMMON CARRIER** | | | | | | |
| **9256850719** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851036** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851070** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851116** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| **9256851886** | **Voice Services** | Loc A:  STR 0341 JJ NORTH, CONCORD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 2.54 | 0.71 | 3.25 |
| | | **Total COMMON CARRIER** | | **12.70** | **3.55** | **16.25** |
| **Total 1008158291 0341 CONCORD, CA - HTB** | | | | **12.70** | **3.55** | **16.25** |
| 1008160762 BUFFETS, INC/TAHOE JOES STORE #831 **COMMON CARRIER** | | | | | | |
| **5597350327** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597350652** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597350847** | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |

Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597350961 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597359079 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597359152 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597359426 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597359523 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597359654 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5597359832 | **Voice Services** | Loc A:  4015 W. CALDWELL, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **46.70** | **13.20** | **59.90** |
| **Total 1008160762 BUFFETS, INC/TAHOE JOES STORE #831** | | | | **46.70** | **13.20** | **59.90** |

**1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642880215 | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642880384 | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642880841 | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642880888 | **Voice Services** | Loc A:  STORE # 2101, GREENVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162137 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

# LEVEL(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642251329 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642253001 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642255018 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642257723 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642260566 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642267326 | **Voice Services** | Loc A:  STORE # 2103, ANDERSON, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.88** | **36.90** |
| **Total 1008162139 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **28.02** | **8.88** | **36.90** |

**1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8037321286 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8037321979 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8037323187 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8037323603 | **Voice Services** | Loc A:  STORE # 2105, COLUMBIA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162141 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8642239182 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642273143 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642291145 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8642291815 | **Voice Services** | Loc A:  STORE # 2106, GREENWOOD, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162142 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8645763963 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8645765804 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8645767398 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8645876725 | **Voice Services** | Loc A:  STORE # 2107, SPARTANBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162143 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

**1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7067906623 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7067906827 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7067968717 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7067968784 | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7067985925** | **Voice Services** | Loc A:  STORE # 2112, AUGUSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.70** | **30.05** |
| **Total 1008162148 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.70** | **30.05** |
| **1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7062347973** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062348174** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062349754** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7063788835** | **Voice Services** | Loc A:  STORE # 2118, ROME, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162153 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8648771425** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8648771489** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8648771869** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8648772124** | **Voice Services** | Loc A:  STORE # 2126, GREER, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162160 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8127340025 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 8127340026 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 8127384068 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 8127384126 | **Voice Services** | Loc A:  STORE # 2128, CORYDON, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.56** | **24.24** |
| **Total 1008162162 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5024911088 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5024911089 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5024932695 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 5024932697 | **Voice Services** | Loc A:  STORE # 2130, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162163 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3178811156 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 3178811157 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| 3178814357 | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3178814393** | **Voice Services** | Loc A:  STORE # 2134, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.56** | **24.24** |
| **Total 1008162165 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **9018732900** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9018732910** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9018732986** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9018732987** | **Voice Services** | Loc A:  STORE # 2136, MILLINGTON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162167 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **8438712893** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8438715904** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8438717600** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8438717981** | **Voice Services** | Loc A:  STORE # 2138, SUMMERVILLE, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162169 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |

# LEVEL (3)®
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2053491675** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053661114** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053661182** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053661220** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2053913125** | **Voice Services** | Loc A:  STORE # 2144, TUSCALOOSA, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 1008162172 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.30** | **31.65** |
| 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **7403893296** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7403893508** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7407258102** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **7407259101** | **Voice Services** | Loc A:  STORE # 2161, MARION, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.96** | **25.64** |
| **Total 1008162176 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.96** | **25.64** |
| 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER | | | | | | |
| **3173521256** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3173521258** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 55584771 |
| | | | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3173597747** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **3173597748** | **Voice Services** | Loc A:  STORE # 2169, INDIANAPOLIS, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | 18.68 | 5.56 | 24.24 |
| **Total 1008162181 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3344473682** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3344773688** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **3374772108** | **Voice Services** | Loc A:  STORE # 2185, LAKE CHARLES, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | 14.01 | 4.62 | 18.63 |
| **Total 1008162187 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.62** | **18.63** |
| **1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3193736194** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3193738158** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3193779659** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3193779722** | **Voice Services** | Loc A:  STORE # 2195, CEDAR RAPIDS, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | 18.68 | 5.24 | 23.92 |
| **Total 1008162192 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL**
**COMMON CARRIER**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**LEVEL(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7347293102** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7347293105** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7347295320** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7347295321** | **Voice Services** | Loc A:  STORE # 2212, WESTLAND, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162199 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.76** | **25.44** |

**1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4178879553** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4178879554** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4178919774** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4178919781** | **Voice Services** | Loc A:  STORE # 2213, SPRINGFIELD, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162200 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9136310295** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **9136310315** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **9136310541** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **9136310977** | **Voice Services** | Loc A:  STORE # 2218, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.68** | **26.36** |
| **Total 1008162202 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.68** | **26.36** |
| **1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **3166169420** | **Voice Services** | Loc A:  STORE # 2221, WICHITA, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.79** | **6.46** |
| **Total 1008162204 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.79** | **6.46** |
| **1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **2256658539** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **2256674882** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **2256679049** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| **2256679059** | **Voice Services** | Loc A:  STORE # 2225, DENHAM SPRINGS, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.16** | **24.84** |
| **Total 1008162207 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.16** | **24.84** |
| **1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **5152708620** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152708633** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5153342600** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |

![Level (3) COMMUNICATIONS]

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5153342615** | **Voice Services** | Loc A:  STORE # 2235, CLIVE, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162212 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **4176210459** | **Voice Services** | Loc A:  STORE # 2255, JOPLIN, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.31** | **5.98** |
| **Total 1008162222 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.31** | **5.98** |
| **1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **5173211200** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5173211346** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5173270216** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5173270219** | **Voice Services** | Loc A:  STORE # 2256, LANSING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162223 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.76** | **25.44** |
| **1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **2708431103** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2708431135** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2708431521** | **Voice Services** | Loc A:  STORE # 2261, BOWLING GREEN, KY | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Billing Account Number | | **1093** |
| | | | | Invoice Number | | 55584771 |
| | | | | Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.25** | **19.26** |
| **Total 1008162225 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.25** | **19.26** |
| **1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8432721416** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432721535** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432721592** | **Voice Services** | Loc A:  STORE # 2262, NORTH MYRTLE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.44** | **18.45** |
| **Total 1008162226 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.44** | **18.45** |
| **1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7046386426** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7046386427** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7046391811** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7046391818** | **Voice Services** | Loc A:  STORE # 2267, SALISBURY, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162231 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6167858205** | **Voice Services** | Loc A:  STORE # 2269, COMSTOCK PARK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.69** | **6.36** |
| **Total 1008162233 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.69** | **6.36** |

# Level(3)
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2704159205** | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2704159206** | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2704422795** | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2704422868** | **Voice Services** | Loc A:  STORE # 2271, PADUCAH, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162234 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9367562442** | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9367562449** | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9367563861** | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9367567259** | **Voice Services** | Loc A:  STORE # 2278, CONROE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162239 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2173527403** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **2173528344** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **2173784565** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **2173784577** | **Voice Services** | Loc A:  STORE # 2287, CHAMPAIGN, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 1008162245 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.48** | **27.16** |
| **1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** **COMMON CARRIER** | | | | | | |
| **7575394396** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7575394397** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7579340924** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7579343629** | **Voice Services** | Loc A:  STORE # 2293, SUFFOLK, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.52** | **25.20** |
| **Total 1008162247 BUFFET'S, INC - FIRE MOUNTAIN GRILL** | | | | **18.68** | **6.52** | **25.20** |
| **1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **9792920020** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9792920031** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9792920105** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9792920165** | **Voice Services** | Loc A:  STORE # 2296, LAKE JACKSON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162249 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8648880374** | **Voice Services** | Loc A:  STORE # 2302, SENECA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total COMMON CARRIER | | **4.67** | **1.48** | **6.15** |
| **Total 1008162252 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.48** | **6.15** |
| **1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6623276193** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623276194** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623299216** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623299218** | **Voice Services** | Loc A:  STORE # 2304, COLUMBUS, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | Total COMMON CARRIER | | **18.68** | **6.88** | **25.56** |
| **Total 1008162254 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9035348042** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9035348043** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9039392045** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9039392201** | **Voice Services** | Loc A:  STORE # 2305, TYLER, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | Total COMMON CARRIER | | **18.68** | **6.72** | **25.40** |
| **Total 1008162255 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **5737010131** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737010263** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737600119** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737600600** | **Voice Services** | Loc A: STORE # 2309, FARMINGTON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162258 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **2707376879** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707661058** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707661621** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707661631** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **2707661853** | **Voice Services** | Loc A: STORE # 2314, ELIZABETHTOWN, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.75** | **32.10** |
| **Total 1008162261 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.75** | **32.10** |
| **1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **6012680488** | **Voice Services** | Loc A: STORE # 2320, HATTIESBURG, MS | | | | |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6012680489** | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6012685560** | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6012685570** | **Voice Services** | Loc A:  STORE # 2320, HATTIESBURG, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162266 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5733340029** | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5733342464** | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5736516589** | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5736519162** | **Voice Services** | Loc A:  STORE # 2321, CAPE GIRARDEAU, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162267 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6623490805** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623490806** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623495929** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6623499419** | **Voice Services** | Loc A:  STORE # 2324, HORN LAKE, MS | | | | |



| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | Total COMMON CARRIER | | 18.68 | 6.88 | 25.56 |
| **Total 1008162269 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8035346086 | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8035346574 | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8035346605 | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8035348064 | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| 8035348805 | **Voice Services** | Loc A:  STORE # 2327, ORANGEBURG, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | Total COMMON CARRIER | | 23.35 | 7.40 | 30.75 |
| **Total 1008162272 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **7.40** | **30.75** |
| **1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3182553020 | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3182558335 | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3182558401 | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3182558402 | **Voice Services** | Loc A:  STORE # 2328, RUSTON, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | Total COMMON CARRIER | | 18.68 | 6.16 | 24.84 |
| **Total 1008162273 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.16** | **24.84** |
| **1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level(3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6014824700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6014826700** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6016930336** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6016930337** | **Voice Services** | Loc A:  STORE # 2331, MERIDIAN, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162276 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |

**1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3042520508** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3042520522** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3042551749** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3042551802** | **Voice Services** | Loc A:  STORE # 2332, BECKLEY, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162277 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **3303452500** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **3303452510** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **3303455215** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **3303455233** | **Voice Services** | Loc A:  STORE # 2334, WOOSTER, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 1008162279 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.76** | **25.44** |

**1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2523089727** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2523089974** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2525353041** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2525354266** | **Voice Services** | Loc A:  STORE # 2340, ROANOKE RAPIDS, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162284 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |

**1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7062770849** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062770850** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062774190** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062774249** | **Voice Services** | Loc A:  STORE # 2343, DALTON, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162286 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |

**1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2173423007** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2173423016** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2173427025** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| **2173473872** | **Voice Services** | Loc A:  STORE # 2345, EFFINGHAM, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.28** | **25.96** |
| **Total 1008162288 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.28** | **25.96** |
| **1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **5737780956** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737781600** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737789075** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5737789205** | **Voice Services** | Loc A:  STORE # 2347, POPLAR BLUFF, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162290 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE**<br>**COMMON CARRIER** | | | | | | |
| **8709323200** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **8709324023** | **Voice Services** | Loc A:  STORE # 2348, JONESBORO, AR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.62** | **12.96** |
| **Total 1008162291 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.62** | **12.96** |

# LEVEL(3)®
COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 55584771
Invoice Date May 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2519711121** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2519711122** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2519711530** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2519711746** | **Voice Services** | Loc A:  STORE # 2352, FOLEY, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162294 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7063351834 | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7063351835 | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7063353213 | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7063354774 | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 7063355051 | **Voice Services** | Loc A:  STORE # 2357, COMMERCE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.70** | **30.05** |
| **Total 1008162298 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **6.70** | **30.05** |
| **1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9314569228 | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |

# Level(3)®

COMMUNICATIONS

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **9314569958** | **Voice Services** | Loc A:  STORE # 2360, CROSSVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.50** | **12.84** |
| **Total 1008162301 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **3.50** | **12.84** |

**1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2567390657** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2567390658** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2567751277** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2567751278** | **Voice Services** | Loc A:  STORE # 2362, CULLMAN, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162303 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |

**1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8286659674** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **8286670270** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **8286670271** | **Voice Services** | Loc A:  STORE # 2370, ASHEVILLE, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.16** | **19.17** |
| **Total 1008162308 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.16** | **19.17** |

**1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7703899985** | **Voice Services** | Loc A:  STORE # 2371, STOCKBRIDGE, GA | | | | |

| | | | | |
|---|---|---|---|---|
| Billing Account Number | | | | **1093** |
| Invoice Number | | | | 55584771 |
| Invoice Date | | | | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.34** | **6.01** |
| **Total 1008162309 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.34** | **6.01** |
| **1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2706847838 | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2706847839 | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2706911068 | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2706919787 | **Voice Services** | Loc A:  STORE # 2378, OWENSBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162314 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4236385804 | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 4236386817 | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 4236389791 | **Voice Services** | Loc A:  STORE # 2380, GREENEVILLE, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.25** | **19.26** |
| **Total 1008162316 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.25** | **19.26** |
| **1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3343581752 | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 3343581818 | **Voice Services** | Loc A:  STORE # 2381, PRATTVILLE, AL | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 3343582108 | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 3343582109 | **Voice Services** | Loc A: STORE # 2381, PRATTVILLE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.64** | **25.32** |
| **Total 1008162317 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.64** | **25.32** |
| **1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 5043473246 | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 5043473248 | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 5043474648 | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| 5043474811 | **Voice Services** | Loc A: STORE # 2382, MARRERO, LA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.56 | 6.23 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.24** | **24.92** |
| **Total 1008162318 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.24** | **24.92** |
| **1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8438465816 | **Voice Services** | Loc A: STORE # 2387, GEORGETOWN, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.48** | **6.15** |
| **Total 1008162323 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.48** | **6.15** |
| **1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8142662430 | **Voice Services** | Loc A: STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8142662605 | **Voice Services** | Loc A: STORE # 2388, JOHNSTOWN, PA | | | | |

# Level (3)

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **8142693149** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **8142699233** | **Voice Services** | Loc A:  STORE # 2388, JOHNSTOWN, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.12** | **26.80** |
| **Total 1008162324 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.12** | **26.80** |
| **1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **3097643565** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **3097643566** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **3097970964** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **3097971380** | **Voice Services** | Loc A:  STORE # 2391, MOLINE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 1008162327 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.48** | **27.16** |
| **1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6062421982** | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6062421998** | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6062422028** | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6062422900** | **Voice Services** | Loc A:  STORE # 2393, MIDDLESBORO, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162329 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7176326944** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7176327065** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7176327394** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7176329719** | **Voice Services** | Loc A:  STORE # 2394, HANOVER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.12** | **26.80** |
| **Total 1008162330 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.12** | **26.80** |
| **1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8433654664** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8433654668** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8433654669** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8433654670** | **Voice Services** | Loc A:  STORE # 2396, CONWAY, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162332 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8656815520** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **8656815534** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **8656817692** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **8656817776** | **Voice Services** | Loc A:  STORE # 2397, ALCOA, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162333 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7318850292** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **7318850293** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **7318860012** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **7318860470** | **Voice Services** | Loc A:  STORE # 2398, UNION CITY, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162334 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **8432150878** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432150879** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432150882** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8432150883** | **Voice Services** | Loc A:  STORE # 2405, SURFSIDE BEACH, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162340 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |

# Level (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6017993085** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6017993101** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6017995326** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6017995938** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6017995995** | **Voice Services** | Loc A:  STORE # 2406, PICAYUNE, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.60** | **31.95** |
| **Total 1008162341 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **23.35** | **8.60** | **31.95** |
| **1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8286312930** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **8286313769** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **8286315011** | **Voice Services** | Loc A:  STORE # 2408, SYLVA, NC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.16** | **19.17** |
| **Total 1008162342 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.16** | **19.17** |
| **1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6019324481** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **6019324482** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |

LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **6019390418** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| **6019390419** | **Voice Services** | Loc A:  STORE # 2409, PEARL, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | Total COMMON CARRIER | | **18.68** | **7.52** | **26.20** |
| **Total 1008162343 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.52** | **26.20** |
| **1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **2292449660** | **Voice Services** | Loc A:  STORE # 2410, VALDOSTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | Total COMMON CARRIER | | **4.67** | **1.34** | **6.01** |
| **Total 1008162344 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **4.67** | **1.34** | **6.01** |
| **1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **3046239950** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4135620191** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **4135645289** | **Voice Services** | Loc A:  STORE # 2416, CLARKSBURG, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | **14.01** | **3.93** | **17.94** |
| **Total 1008162349 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **3.93** | **17.94** |
| **1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE COMMON CARRIER** | | | | | | |
| **3047440740** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3047440807** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3047445742** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Billing Account Number | **1093** |
| | | | | | Invoice Number | 55584771 |
| | | | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3047446290** | **Voice Services** | Loc A:  STORE # 2418, CHARLESTON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162351 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |
| **1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9122852574** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **9123388443** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **9123388446** | **Voice Services** | Loc A:  STORE # 2419, WAYCROSS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.02** | **18.03** |
| **Total 1008162352 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.02** | **18.03** |
| **1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8504237160** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **8504237161** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **8504237162** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **8504237163** | **Voice Services** | Loc A:  STORE # 2423, CRESTVIEW, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.24** | **26.92** |
| **Total 1008162355 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.24** | **26.92** |
| **1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3044313168** | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |

**Level(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3044870583** | **Voice Services** | Loc A:  STORE # 2424, PRINCETON, WV | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **9.34** | **2.62** | **11.96** |
| **Total 1008162356 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **9.34** | **2.62** | **11.96** |
| **1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **5742649955** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **5742665569** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **5742666092** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **5742666207** | **Voice Services** | Loc A:  STORE # 2425, ELKHART, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.56** | **24.24** |
| **Total 1008162357 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.56** | **24.24** |
| **1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6369311992** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **6369311995** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **6369314448** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **6369314464** | **Voice Services** | Loc A:  331 NORTH CREEK DR, FESTUS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 1008162360 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.24** | **23.92** |

**1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE**
**COMMON CARRIER**

| | | | | |
|---|---|---|---|---|
| Billing Account Number | | | | **1093** |
| Invoice Number | | | | 55584771 |
| Invoice Date | | | | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2707593809 | **Voice Services** | Loc A: STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707593963 | **Voice Services** | Loc A: STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707594622 | **Voice Services** | Loc A: STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 2707599557 | **Voice Services** | Loc A: STORE # 2430, MURRAY, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 1008162361 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.00** | **25.68** |
| **1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 8509946590 | **Voice Services** | Loc A: STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 8509946591 | **Voice Services** | Loc A: STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 8509949961 | **Voice Services** | Loc A: STORE # 2433, PACE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | **Total COMMON CARRIER** | | **14.01** | **5.64** | **19.65** |
| **Total 1008162364 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **5.64** | **19.65** |
| **1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| 9124892737 | **Voice Services** | Loc A: STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9124893203 | **Voice Services** | Loc A: STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9124899481 | **Voice Services** | Loc A: STORE # 2434, STATESBORO, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| 9124899482 | **Voice Services** | Loc A: STORE # 2434, STATESBORO, GA | | | | |

**Level (3)**®
COMMUNICATIONS

| | | | | | |
|---|---|---|---|---|---|
| | | | Billing Account Number | | **1093** |
| | | | Invoice Number | | 55584771 |
| | | | Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | Total COMMON CARRIER | | 18.68 | 5.36 | 24.04 |
| **Total 1008162365 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 5.36 | 24.04 |
| **1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6154430015 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6154430016 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6154536184 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| 6154536253 | **Voice Services** | Loc A:  STORE # 2435, LEBANON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 18.68 | 7.00 | 25.68 |
| **Total 1008162366 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 7.00 | 25.68 |
| **1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6182444268 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 6182444491 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 6182445098 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| 6182445130 | **Voice Services** | Loc A:  STORE # 2436, MOUNT VERNON, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.88 | 6.55 |
| | | Total COMMON CARRIER | | 18.68 | 7.52 | 26.20 |
| **Total 1008162367 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | 18.68 | 7.52 | 26.20 |
| **1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2198792012 | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2198794537** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2198796891** | **Voice Services** | Loc A:  STORE # 2439, MICHIGAN CITY, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.17** | **18.18** |
| **Total 1008162369 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **14.01** | **4.17** | **18.18** |
| **1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **6622863931** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6622863932** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6622872981** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **6622874008** | **Voice Services** | Loc A:  STORE # 2440, CORINTH, MS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162370 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **4196219648** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| **4196219672** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| **4196240573** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| **4196240576** | **Voice Services** | Loc A:  STORE # 2441, SANDUSKY, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.99 | 6.66 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.96** | **26.64** |
| **Total 1008162371 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **7.96** | **26.64** |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8034418790** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035100140** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035100185** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| **8035100195** | **Voice Services** | Loc A:  STORE # 2454, NORTH AUGUSTA, SC | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.48 | 6.15 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.92** | **24.60** |
| **Total 1008162380 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.92** | **24.60** |
| **1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7702290063** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7702290064** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7702333326** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7702335182** | **Voice Services** | Loc A:  STORE # 2456, GRIFFIN, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162382 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7062651067** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062651565** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062651747** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7062651762** | **Voice Services** | Loc A:  STORE # 2461, DAWSONVILLE, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162386 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **2056080194** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2056081568** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2056083745** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **2056083752** | **Voice Services** | Loc A:  STORE # 2462, GARDENDALE, AL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.88** | **25.56** |
| **Total 1008162387 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.88** | **25.56** |
| **1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** **COMMON CARRIER** | | | | | | |
| **7175910203** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7175910204** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7175911791** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7175911792** | **Voice Services** | Loc A:  STORE # 2465, MECHANICSBURG, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.12** | **26.80** |
| **Total 1008162390 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **8.12** | **26.80** |

# LEVEL(3)
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7065435472** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7065438203** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7065438308** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **7065438443** | **Voice Services** | Loc A:  STORE # 2469, ATHENS, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.36** | **24.04** |
| **Total 1008162394 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **5.36** | **24.04** |
| **1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9729239870** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9729239872** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9729376700** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **9729376888** | **Voice Services** | Loc A:  STORE # 2474, WAXAHACHIE, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.72** | **25.40** |
| **Total 1008162399 BUFFET'S, INC - RYAN'S STEAKHOUSE** | | | | **18.68** | **6.72** | **25.40** |
| **8081118 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3015150650** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6519948608** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512730573 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512730806 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512730866 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512731107 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9512731819 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 32.69 | 12.11 | 44.80 |
| **Total 8081118 BUFFET'S INC.** | | | | 32.69 | 12.11 | 44.80 |

**8087461 239 ALEXANDRIA, VA - OCB
COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7036195167 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199557 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199558 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199559 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| 7036199560 | **Voice Services** | Loc A:  MOUNT VERNON SHOPPING CTR, ALEXANDRIA, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.15 | 31.50 |
| **Total 8087461 239 ALEXANDRIA, VA - OCB** | | | | 23.35 | 8.15 | 31.50 |

**8087462 198 AMHERST, NY - OCB
COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 7168321506 | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7168321574** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7168321664** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7168321773** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **7168321774** | **Voice Services** | Loc A:  MEDIA PLAY SHOPPING CTR, AMHERST, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.30** | **30.65** |
| **Total 8087462 198 AMHERST, NY - OCB** | | | | **23.35** | **7.30** | **30.65** |

**8087465 160 ANNAPOLIS, MD - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **4102240921** | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **4102242080** | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **4102242570** | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| **4102244435** | **Voice Services** | Loc A:  FOREST PLAZA, ANNAPOLIS, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.57 | 6.24 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.28** | **24.96** |
| **Total 8087465 160 ANNAPOLIS, MD - OCB** | | | | **18.68** | **6.28** | **24.96** |

**8087467 772 ARLINGTON HEIGHTS, IL - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8472550066** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8472552992** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8472554004** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8472555619** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8472556898** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8472557831** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8473988491** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8473988492** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **8473988496** | **Voice Services** | Loc A:  TOWN & COUNTRY CENTER, ARLINGTON HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **42.03** | **19.08** | **61.11** |
| **Total 8087467 772 ARLINGTON HEIGHTS, IL - OCB** | | | | **42.03** | **19.08** | **61.11** |
| **8087468 512 ARLINGTON, TX - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8174685196** | **Voice Services** | Loc A:  BARDIN PLACE SHOP. MALL, ARLINGTON, TX | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.68** | **6.35** |
| **Total 8087468 512 ARLINGTON, TX - HTB** | | | | **4.67** | **1.68** | **6.35** |
| **8087469 110 ARVADA, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3034213954** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **3034259945** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **3034259946** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **3034259947** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 3034259948 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 23.35 | 8.65 | 32.00 |
| **Total 8087469 110 ARVADA, CO - CB** | | | | 23.35 | 8.65 | 32.00 |
| **8087472 739 BAKERSFIELD, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6613970209 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613970349 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613971067 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613971147 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613973971 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613979363 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6613979364 | **Voice Services** | Loc A:  4221 SOUTH H STREET, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 32.69 | 9.24 | 41.93 |
| **Total 8087472 739 BAKERSFIELD, CA - HTB** | | | | 32.69 | 9.24 | 41.93 |
| **8087474 823 BAKERSFIELD, CA - TJ** **COMMON CARRIER** | | | | | | |
| 6616641267 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616641481 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616645906 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |

# LEVEL(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6616645909** | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616645915 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616646762 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616647732 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616647750 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616647992 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6616648723 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6618728846 | **Voice Services** | Loc A:  9000 MING AVE, BAKERSFIELD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **51.37** | **14.52** | **65.89** |
| **Total 8087474 823 BAKERSFIELD, CA - TJ** | | | | **51.37** | **14.52** | **65.89** |

**8087475 179 BATTLE CREEK, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2699792731** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699793582** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699799551** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699799669** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2699799788** | **Voice Services** | Loc A:  5700 BECKLEY ROAD, BATTLE CREEK, MI | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087475 179 BATTLE CREEK, MI - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087476 293 BAY SHORE, NY  - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6319693943 | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 6319693946 | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 6319693947 | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 6319693948 | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 6319693954 | **Voice Services** | Loc A:  SOUTH SHORE MALL, BAY SHORE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.50** | **30.85** |
| **Total 8087476 293 BAY SHORE, NY  - OCB** | | | | **23.35** | **7.50** | **30.85** |
| **8087477 711 BEAVERTON, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5036268571 | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| 5036268625 | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| 5036270336 | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| 5036270337 | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| 5036710105 | **Voice Services** | Loc A:  3790 SW HALL BOULEVARD, BEAVERTON, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.85 | 6.52 |
| | | **Total COMMON CARRIER** | | **23.35** | **9.25** | **32.60** |
| **Total 8087477 711 BEAVERTON, OR - OCB** | | | | **23.35** | **9.25** | **32.60** |

**Level (3)®**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087478 767 BELL, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3237712708 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3237716548 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3237717243 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3237717498 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3237719048 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3237719049 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3237719091 | **Voice Services** | Loc A:  BELL PALM PLAZA, BELL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087478 767 BELL, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087479 197 BELLEVUE, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4256444570 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 4256445299 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 4256445499 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 4256445534 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| 4256445972 | **Voice Services** | Loc A:  FACTORIA MALL, BELLEVUE, WA | | | | |

# LEVEL (3)®
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | 23.35 | 9.60 | 32.95 |
| **Total 8087479 197 BELLEVUE, WA - OCB** | | | | **23.35** | **9.60** | **32.95** |
| **8087480 282 BELLINGHAM, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3607158102 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| 3607158240 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| 3607158260 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| 3607158263 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| 3607158913 | **Voice Services** | Loc A:  1 BELLIS FAIR PARKWAY, BELLINGHAM, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| | | **Total COMMON CARRIER** | | 23.35 | 9.20 | 32.55 |
| **Total 8087480 282 BELLINGHAM, WA - OCB** | | | | **23.35** | **9.20** | **32.55** |
| **8087483 780 BLOOMINGDALE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6305292482 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305292950 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305295056 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305295278 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305295362 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 6305295406 | **Voice Services** | Loc A:  154 SOUTH GARY AVENUE, BLOOMINGDALE, IL | | | | |

# Level (3)

**COMMUNICATIONS**

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.64** | **39.66** |
| **Total 8087483 780 BLOOMINGDALE, IL - OCB** | | | | **28.02** | **11.64** | **39.66** |
| **8087487 051 BRIDGETON, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3142983710 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988035 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988303 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988341 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| 3142988642 | **Voice Services** | Loc A:  THE PLAZA AT DEPAUL, BRIDGETON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| | | **Total COMMON CARRIER** | | **23.35** | **7.20** | **30.55** |
| **Total 8087487 051 BRIDGETON, MO - OCB** | | | | **23.35** | **7.20** | **30.55** |
| **8087492 744 BUENA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7148272758 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148273081 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148276116 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148276913 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148278051 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7148278663 | **Voice Services** | Loc A:  8958 KNOTT AVENUE, BUENA PARK, CA | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total **COMMON CARRIER** | | 28.02 | 7.92 | 35.94 |
| **Total 8087492 744 BUENA PARK, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087493 256 BURBANK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8189559402 | **Voice Services** | Loc A:  1850 EMPIRE AVENUE, BURBANK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.84 | 6.51 |
| | | Total **COMMON CARRIER** | | 4.67 | 1.84 | 6.51 |
| **Total 8087493 256 BURBANK, CA - HTB** | | | | **4.67** | **1.84** | **6.51** |
| **8087494 007 BURNSVILLE, MN - ORHG** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9524350137 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524350564 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524350570 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524350840 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524350841 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524350842 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524355644 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524355831 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524356511 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9524356532 | **Voice Services** | Loc A:  50 EAST COUNTY ROAD 42, BURNSVILLE, MN | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 46.70 | 17.30 | 64.00 |
| **Total 8087494 007 BURNSVILLE, MN - ORHG** | | | | **46.70** | **17.30** | **64.00** |
| **8087496 320 BUTLER, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7242849920 | **Voice Services** | Loc A:  268 MORAINE POINTE PLAZA, BUTLER, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | 4.67 | 2.03 | 6.70 |
| **Total 8087496 320 BUTLER, PA - OCB** | | | | **4.67** | **2.03** | **6.70** |
| **8087498 736 CANOGA PARK, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8187131621 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187131644 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187131775 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187131776 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187132634 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187138447 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187138467 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874738 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874752 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874818 | **Voice Services** | Loc A:  FALLBROOK MALL, CANOGA PARK, CA | | | | |

![Level(3) COMMUNICATIONS]

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874823 | **Voice Services** | Loc A: FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874956 | **Voice Services** | Loc A: FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188874968 | **Voice Services** | Loc A: FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8188875653 | **Voice Services** | Loc A: FALLBROOK MALL, CANOGA PARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | **65.38** | **26.18** | **91.56** |
| **Total 8087498 736 CANOGA PARK, CA - HTB** | | | | **65.38** | **26.18** | **91.56** |
| **8087509 091 CHICAGO RIDGE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7084223876 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7084228340 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7084228941 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7084253956 | **Voice Services** | Loc A: COMMONS OF CHICAGO RIDGE, CHICAGO RIDGE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 8087509 091 CHICAGO RIDGE, IL - OCB** | | | | **18.68** | **8.48** | **27.16** |
| **8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7737450165 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7737457024 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 7737457025 | **Voice Services** | Loc A: BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7737458893** | **Voice Services** | Loc A:  BRICKTOWN SQUARE CENTER, ELMWOOD PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **18.68** | **8.48** | **27.16** |
| **Total 8087510 073 CHICAGO-BRICKTOWN, IL - OCB** | | | | **18.68** | **8.48** | **27.16** |
| **8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB**<br>**COMMON CARRIER** | | | | | | |
| **7734632963** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7734633223** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7734635554** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7734635603** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7734635604** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7734638189** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| **7734639874** | **Voice Services** | Loc A:  LINCOLNWOOD VLG SHOP CTR, FOREST PARK, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | **Total COMMON CARRIER** | | **32.69** | **14.84** | **47.53** |
| **Total 8087512 095 CHICAGO-LINCOLNWOOD, IL - OCB** | | | | **32.69** | **14.84** | **47.53** |
| **8087513 706 CHICO, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **5308990753** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308990758** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308991507** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308991508** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308992704** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5308999216** | **Voice Services** | Loc A:  CHICO CROSSROADS CENTER, CHICO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087513 706 CHICO, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087514 217 CHINO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9095903377** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095903796** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095903967** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095904696** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095905167** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9095908947** | **Voice Services** | Loc A:  3920 GRAND AVENUE, CHINO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087514 217 CHINO, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087515 794 CHRISTIANA, DE - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3027382179** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027382184** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |

![Level (3) Communications logo]

| | | | |
|---|---|---|---|
| Billing Account Number | | | **1093** |
| Invoice Number | | | 55584771 |
| Invoice Date | | | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027382194** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027382292** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027382294** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027382298** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027382391** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **3027385632** | **Voice Services** | Loc A:  1325 NEW CHURCHMAN ROAD, NEWARK, DE | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.48** | **47.84** |
| **Total 8087515 794 CHRISTIANA, DE - OCB** | | | | **37.36** | **10.48** | **47.84** |

**8087516 705 CHULA VISTA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6194260196** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194260505** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194260513** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194266813** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194268480** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194268605** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6194269160** | **Voice Services** | Loc A:  HOMETOWN SQUARE, CHULA VISTA, CA | | | | |

# LEVEL (3)®
### C O M M U N I C A T I O N S

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

### BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087516 705 CHULA VISTA, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9167292022 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 9167294835 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 9167297327 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 9167297453 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 9167297880 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 9167298066 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| 9167298190 | **Voice Services** | Loc A:  COPPERWOOD SQUARE, CITRUS HEIGHTS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.47 | 6.14 |
| | | **Total COMMON CARRIER** | | **32.69** | **10.29** | **42.98** |
| **Total 8087520 717 CITRUS HEIGHTS, CA - HTB** | | | | **32.69** | **10.29** | **42.98** |
| **8087521 302 CLACKAMAS, OR - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5036591636 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5036593905 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5036596307 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| 5036596335 | **Voice Services** | Loc A:  CLACKAMAS SQUARE, PORTLAND, OR | | | | |

# Level(3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | Total COMMON CARRIER | | 18.68 | 6.64 | 25.32 |
| **Total 8087521 302 CLACKAMAS, OR - OCB** | | | | **18.68** | **6.64** | **25.32** |
| **8087523 138 CLARENCE, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7166314780 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7166318807 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7166320867 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7166341893 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| 7166341894 | **Voice Services** | Loc A:  CLARENCE MALL, CLARENCE, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | Total COMMON CARRIER | | 23.35 | 7.30 | 30.65 |
| **Total 8087523 138 CLARENCE, NY - OCB** | | | | **23.35** | **7.30** | **30.65** |
| **8087525 702 CLOVIS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5593230594 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593230617 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593234557 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593235236 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593237913 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5593237948 | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|------------|-------------|----------------|-------|--------|-------------------------|-------|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593238603** | **Voice Services** | Loc A:  458 WEST SHAW AVENUE, CLOVIS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087525 702 CLOVIS, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087526 126 CO. SPRINGS #1, CO - CB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7195741444** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195741445** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195741446** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195741447** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195743088** | **Voice Services** | Loc A:  CITADEL CROSSING, COLORADO SPRINGS, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087526 126 CO. SPRINGS #1, CO - CB** | | | | **23.35** | **6.55** | **29.90** |
| **8087529 777 COLUMBUS #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6144718754** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6144718771** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6144718777** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6144718917** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| **6144718955** | **Voice Services** | Loc A:  HQ PLAZA, COLUMBUS, OH | | | | |

| | | | Billing Account Number | **1093** |
|---|---|---|---|---|
| | | | Invoice Number | 55584771 |
| | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | Total COMMON CARRIER | | 23.35 | 8.80 | 32.15 |
| **Total 8087529 777 COLUMBUS #1, OH - HTB** | | | | 23.35 | 8.80 | 32.15 |
| **8087531 045 COLUMBUS, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6142792307 | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 6142794080 | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 6142796227 | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| 6142796228 | **Voice Services** | Loc A:  3670 SOLDONO BOULEVARD, COLUMBUS, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | Total COMMON CARRIER | | 18.68 | 7.04 | 25.72 |
| **Total 8087531 045 COLUMBUS, OH - HTB** | | | | 18.68 | 7.04 | 25.72 |
| **8087532 022 COON RAPIDS, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7634210664 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634212126 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634212150 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634212416 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634278360 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634278462 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634278463 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7634278464 | **Voice Services** | Loc A:  COON RAPIDS SQUARE, COON RAPIDS, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 37.36 | 13.84 | 51.20 |
| **Total 8087532 022 COON RAPIDS, MN - OCB** | | | | 37.36 | 13.84 | 51.20 |
| **8087534 803 CORONA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9092730573 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9092730806 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9092730866 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9092731107 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9092731819 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 9512791973 | **Voice Services** | Loc A:  390 MCKINLEY AVENUE, CORONA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 28.02 | 7.92 | 35.94 |
| **Total 8087534 803 CORONA, CA - HTB** | | | | 28.02 | 7.92 | 35.94 |
| **8087535 232 COUNTRYSIDE, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5173210220 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 5173219631 | **Voice Services** | Loc A:  21 COUNTRYSIDE PLAZA, COUNTRYSIDE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | 9.34 | 3.64 | 12.98 |
| **Total 8087535 232 COUNTRYSIDE, IL - OCB** | | | | 9.34 | 3.64 | 12.98 |
| **8087538 211 DALE CITY, VA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **7035805825** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7035808605** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7036706810** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7036706926** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7036708972** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7036709691** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **7036709995** | **Voice Services** | Loc A:  SMOKETOWN STATION, WOODBRIDGE, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.41** | **44.10** |
| **Total 8087538 211 DALE CITY, VA - OCB** | | | | **32.69** | **11.41** | **44.10** |
| **8087541 034 DAYTON #1, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9378370601** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8087541 034 DAYTON #1, OH - OCB** | | | | **4.67** | **1.73** | **6.40** |
| **8087548 220 DES MOINES, IA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5152850218** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152850640** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152850675** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |

| | | | | | Billing Account Number | **1093** |
| | | | | | Invoice Number | 55584771 |
| | | | | | Invoice Date | May 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152850685** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **5152854663** | **Voice Services** | Loc A:  MENARD PLAZA, DES MOINES, IA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 23.35 | 6.55 | 29.90 |
| **Total 8087548 220 DES MOINES, IA - OCB** | | | | **23.35** | **6.55** | **29.90** |
| **8087550 253 DICKSON CITY, PA - OCB** **COMMON CARRIER** | | | | | | |
| **5703426028** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426029** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426032** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426242** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426245** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5703426247** | **Voice Services** | Loc A:  500 COMMERCE BOULEVARD, DICKSON CITY, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | Total COMMON CARRIER | | 28.02 | 12.18 | 40.20 |
| **Total 8087550 253 DICKSON CITY, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087552 010 DULUTH, MN - OCB** **COMMON CARRIER** | | | | | | |
| **2187222684** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2187223599** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| **2187224546** | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| 2187227013 | **Voice Services** | Loc A:  MILLER HILL MALL, DULUTH, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.81 | 6.48 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.24** | **25.92** |
| **Total 8087552 010 DULUTH, MN - OCB** | | | | **18.68** | **7.24** | **25.92** |
| **8087553 730 EAST ANAHEIM, CA - HTB** **COMMON CARRIER** | | | | | | |
| 7147740212 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7147741656 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7147742765 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7147743834 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7147746890 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7147746899 | **Voice Services** | Loc A:  EAST ANAHEIM CENTER, ANAHEIM, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087553 730 EAST ANAHEIM, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087557 004 EAU CLAIRE, WI - OCB** **COMMON CARRIER** | | | | | | |
| 7158347191 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7158347899 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7158349699 | **Voice Services** | Loc A:  2613 EAST CLAIREMONT, EAU CLAIRE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.92** | **18.93** |
| **Total 8087557 004 EAU CLAIRE, WI - OCB** | | | | **14.01** | **4.92** | **18.93** |

| | Billing Account Number | **1093** |
|---|---|---|
| | Invoice Number | 55584771 |
| | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087558 750 EDISON, NJ - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7327770649** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327770918** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327771084** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327771104** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327771508** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327779541** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327779546** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| **7327779608** | **Voice Services** | Loc A:  561 U.S. ROUTE 1 SOUTH, EDISON, NJ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.72 | 6.39 |
| | | **Total COMMON CARRIER** | | **37.36** | **13.76** | **51.12** |
| **Total 8087558 750 EDISON, NJ - HTB** | | | | **37.36** | **13.76** | **51.12** |
| **8087560 325 EL MONTE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9516932565** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516932626** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516932656** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516933306** | **Voice Services** | Loc A:  40390 MARGARITA ROAD, TEMECULA, CA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516934676** | **Voice Services** | Loc A: 40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516935776** | **Voice Services** | Loc A: 40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516939345** | **Voice Services** | Loc A: 40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516941116** | **Voice Services** | Loc A: 40390 MARGARITA ROAD, TEMECULA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087560 325 EL MONTE, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |
| **8087563 237 ELMIRA, NY - OCB** **COMMON CARRIER** | | | | | | |
| **6077964212** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966369** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966380** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966406** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966412** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **6077966613** | **Voice Services** | Loc A: NORTHWEST CONSUMER SQUARE, ELMIRA, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.76** | **36.78** |
| **Total 8087563 237 ELMIRA, NY - OCB** | | | | **28.02** | **8.76** | **36.78** |
| **8087566 161 ENGLEWOOD, CO - CB** **COMMON CARRIER** | | | | | | |
| **3037613293** | **Voice Services** | Loc A: PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |

# LEVEL (3)®

COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880346 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880347 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880348 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3037880349 | **Voice Services** | Loc A:  PHAR-MOR PLAZA, ENGLEWOOD, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087566 161 ENGLEWOOD, CO - CB** | | | | **23.35** | **6.55** | **29.90** |
| **8087567 111 ERIE, PA - OCB** **COMMON CARRIER** | | | | | | |
| 8148665671 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148665758 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148665855 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148665928 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 8148667846 | **Voice Services** | Loc A:  SUMMIT TOWNE CENTER, ERIE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.15** | **33.50** |
| **Total 8087567 111 ERIE, PA - OCB** | | | | **23.35** | **10.15** | **33.50** |
| **8087570 142 FAIRFAX, VA - OCB** **COMMON CARRIER** | | | | | | |
| 7037640428 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| 7037640708 | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7037640709** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7037649730** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7039788029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7039788105** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **7039878029** | **Voice Services** | Loc A:  FAIR CITY MALL, FAIRFAX, VA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.37** | **46.06** |
| **Total 8087570 142 FAIRFAX, VA - OCB** | | | | **32.69** | **13.37** | **46.06** |
| **8087571 057 FAIRVIEW HEIGHTS, IL - OCB** **COMMON CARRIER** | | | | | | |
| **6183976826** | **Voice Services** | Loc A:  OLD COUNTRY BUFFET CROSSR, FAIRVIEW HEIGHTS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.76 | 6.43 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.76** | **6.43** |
| **Total 8087571 057 FAIRVIEW HEIGHTS, IL - OCB** | | | | **4.67** | **1.76** | **6.43** |
| **8087572 601 FASHION SQUARE, GA - OCB** **COMMON CARRIER** | | | | | | |
| **4043210213** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **4043212694** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| **4043214304** | **Voice Services** | Loc A:  NORTHEAST PLAZA, ATLANTA, GA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.34 | 6.01 |
| | | **Total COMMON CARRIER** | | **14.01** | **4.02** | **18.03** |
| **Total 8087572 601 FASHION SQUARE, GA - OCB** | | | | **14.01** | **4.02** | **18.03** |
| **8087573 310 FEDERAL WAY, WA - OCB** **COMMON CARRIER** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2535298581** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2535298582** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399207** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399209** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399408** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538399409** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2539463557** | **Voice Services** | Loc A:  SEATAC VILLAGE SHP. CNTR, FEDERAL WAY, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | 32.69 | 13.44 | 46.13 |
| **Total 8087573 310 FEDERAL WAY, WA - OCB** | | | | 32.69 | 13.44 | 46.13 |
| **8087574 036 FLINT #1, MI - OCB** **COMMON CARRIER** | | | | | | |
| **8107431810** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107431811** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107436601** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107436766** | **Voice Services** | Loc A:  COURTLAND CENTER, BURTON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | 18.68 | 6.76 | 25.44 |
| **Total 8087574 036 FLINT #1, MI - OCB** | | | | 18.68 | 6.76 | 25.44 |
| **8087588 821 FRESNO #1, CA - TJ** **COMMON CARRIER** | | | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592771358 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592772056 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592772586 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592774582 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592778028 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592778398 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592778436 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592778841 | **Voice Services** | Loc A:  2700 WEST SHAW AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087588 821 FRESNO #1, CA - TJ** | | | | **37.36** | **10.56** | **47.92** |

**8087589 822 FRESNO #2, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5592999740 | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592999741 | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592999743 | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592999744 | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592999745 | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---:|---:|---:|---:|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999746** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592999760** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593232067** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593236146** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5593238592** | **Voice Services** | Loc A:  7006 NORTH CEDAR AVENUE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **46.70** | **13.20** | **59.90** |
| **Total 8087589 822 FRESNO #2, CA - TJ** | | | | **46.70** | **13.20** | **59.90** |
| **8087590 713 FRESNO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5592210292** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592210293** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592210444** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592216654** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592217048** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592217331** | **Voice Services** | Loc A:  MANCHESTER NORHT MALL, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087590 713 FRESNO, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

**8087592 271 GAITHERSBURG, MD - OCB**
**COMMON CARRIER**

# Level (3)®

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3019472346 | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 3019472383 | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 3019472385 | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| 3019472386 | **Voice Services** | Loc A:  GAITHERSTOWN PLAZA, GAITHERSBURG, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.68** | **25.36** |
| **Total 8087592 271 GAITHERSBURG, MD - OCB** | | | | **18.68** | **6.68** | **25.36** |
| **8087593 704 GARDEN GROVE, CA - HTB** **COMMON CARRIER** | | | | | | |
| 7146366503 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7146366598 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7146367197 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7146367450 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7146367550 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7146368728 | **Voice Services** | Loc A:  GARDEN PROMENADE, GARDEN GROVE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087593 704 GARDEN GROVE, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087594 766 GARDENA, CA - HTB** **COMMON CARRIER** | | | | | | |
| 3105150054 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA | | | | |

LEVEL (3)®
C O M M U N I C A T I O N S

Billing Account Number — **1093**
Invoice Number — 55584771
Invoice Date — May 17, 2017

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105150381 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105150413 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105150512 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105150689 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105151148 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105152796 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 3105155664 | **Voice Services** | Loc A:  1230 W REDONDO BEACH BLVD, GARDENA, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
|  |  | **Total COMMON CARRIER** |  | **37.36** | **10.56** | **47.92** |
| **Total 8087594 766 GARDENA, CA - HTB** |  |  |  | **37.36** | **10.56** | **47.92** |
| **8087595 322 GILROY, CA - HTB** |  |  |  |  |  |  |
| **COMMON CARRIER** |  |  |  |  |  |  |
| 4088462850 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4088462851 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4088466192 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4088466581 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4088468192 | **Voice Services** | Loc A:  7950 ARROYO CIRCLE, GILROY, CA |  |  |  |  |
|  | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
|  |  | **Total COMMON CARRIER** |  | **23.35** | **7.95** | **31.30** |
| **Total 8087595 322 GILROY, CA - HTB** |  |  |  | **23.35** | **7.95** | **31.30** |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087597 213 GLENDALE, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6239793942** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6239795963** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6239799076** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6239799301** | **Voice Services** | Loc A:  ARROWHEAD TOWNE CNTR, GLENDALE, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.28** | **23.96** |
| **Total 8087597 213 GLENDALE, AZ - OCB** | | | | **18.68** | **5.28** | **23.96** |
| **8087600 174 GREECE, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5855811787** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812020** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812021** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812065** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812066** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| **5855812067** | **Voice Services** | Loc A:  STONE RIDGE PLAZA, ROCHESTER, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.46 | 6.13 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.76** | **36.78** |
| **Total 8087600 174 GREECE, NY - OCB** | | | | **28.02** | **8.76** | **36.78** |
| **8087602 016 GREENFIELD, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# LEVEL (3)®

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 4142821075 | **Voice Services** | | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 4142821441 | **Voice Services** | | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 4142828414 | **Voice Services** | | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 4142828418 | **Voice Services** | | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 4142828431 | **Voice Services** | | Loc A:  STEIN MART PLZ AT GRNFLD, GREENFIELD, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | | **Total COMMON CARRIER** | | 23.35 | 8.25 | 31.60 |
| **Total 8087602 016 GREENFIELD, WI - OCB** | | | | | **23.35** | **8.25** | **31.60** |
| | | | | | 23.35 | 8.25 | 31.60 |
| **8087605 734 HACIENDA GARDENS, CA - HTB** | | | | | | | |
| **COMMON CARRIER** | | | | | | | |
| 4084481925 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084481926 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084482437 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084485370 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084485627 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084485652 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084485734 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC | May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| 4084486372 | **Voice Services** | | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4084486373** | **Voice Services** | Loc A:  HACIENDA GARDENS SHOP CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **42.03** | **14.31** | **56.34** |
| **Total 8087605 734 HACIENDA GARDENS, CA - HTB** | | | | **42.03** | **14.31** | **56.34** |
| **8087606 244 HALLANDALE, FL - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9544565022** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544565053** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544565094** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544565096** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544565123** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544565155** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544565966** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| **9544566683** | **Voice Services** | Loc A:  DIPLOMAT MALL, HALLANDALE, FL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| | | **Total COMMON CARRIER** | | **37.36** | **16.48** | **53.84** |
| **Total 8087606 244 HALLANDALE, FL - HTB** | | | | **37.36** | **16.48** | **53.84** |
| **8087610 742 HEMET, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9516520282** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516520827** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516523122** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516523137** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516528063** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9516529485** | **Voice Services** | Loc A:  VILLAGE WEST SHOPPING CTR, HEMET, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087610 742 HEMET, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087613 251 HIGHLAND, IN - OCB** **COMMON CARRIER** | | | | | | |
| **2199243396** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249872** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249873** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249874** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| **2199249875** | **Voice Services** | Loc A:  HIGHLAND GROVE SHOP. CTR, HIGHLAND, IN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.39 | 6.06 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.95** | **30.30** |
| **Total 8087613 251 HIGHLAND, IN - OCB** | | | | **23.35** | **6.95** | **30.30** |
| **8087624 098 JACKSON, MI - OCB** **COMMON CARRIER** | | | | | | |
| **5177890298** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5177891096** | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 5177893098 | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 5177897685 | **Voice Services** | Loc A:  JACKSON CROSSING, JACKSON, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087624 098 JACKSON, MI - OCB** | | | | **18.68** | **6.76** | **25.44** |
| **8087625 299 JANESVILLE, WI - OCB** **COMMON CARRIER** | | | | | | |
| 6087523242 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6087523358 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6087523382 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6087526854 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6087526898 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6087527049 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 6087527729 | **Voice Services** | Loc A:  2900 DEERFIELD DRIVE, JANESVILLE, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8087625 299 JANESVILLE, WI - OCB** | | | | **32.69** | **11.48** | **44.17** |
| **8087627 139 KALMAZOO, MI - OCB** **COMMON CARRIER** | | | | | | |
| 2693440229 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| 2693440259 | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693444690** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693446212** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **2693447908** | **Voice Services** | Loc A:  MAPLE HILL MALL, KALAMAZOO, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087627 139 KALMAZOO, MI - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087630 BUFFETS - # 813 KENNEWICK, WA** **COMMON CARRIER** | | | | | | |
| **5097350365** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097355933** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097359642** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097359887** | **Voice Services** | Loc A:  6821 WEST CANAL DRIVE, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.32** | **26.00** |
| **Total 8087630 BUFFETS - # 813 KENNEWICK, WA** | | | | **18.68** | **7.32** | **26.00** |
| **8087631 245 KENNEWICK, WA - OCB** **COMMON CARRIER** | | | | | | |
| **5093749752** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097834880** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097835662** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097835716** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097835834** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| **5097835933** | **Voice Services** | Loc A:  COLUMBIA SHOPPING CNTR, KENNEWICK, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.83 | 6.50 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.98** | **39.00** |
| **Total 8087631 245 KENNEWICK, WA - OCB** | | | | **28.02** | **10.98** | **39.00** |
| **8087633 814 KENT, WA - GB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2533739091** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2533739092** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538593224** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538593514** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538593516** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538593586** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| **2538593597** | **Voice Services** | Loc A:  25630 104TH AVENUE SE, KENT, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.44** | **46.13** |
| **Total 8087633 814 KENT, WA - GB** | | | | **32.69** | **13.44** | **46.13** |
| **8087635 732 LA HABRA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5626900074** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626900484** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |

# Level (3)®

COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626900625** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626903644** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626905855** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626907514** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626909675** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5626909854** | **Voice Services** | Loc A:  LA HABRA MARKETPLACE, LA HABRA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087635 732 LA HABRA, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |

**8087637 796 LAKEWOOD, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5626335347** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626336056** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626336722** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626336724** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626338495** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626338874** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5626338981** | **Voice Services** | Loc A:  4700 CANDLEWOOD STREET, LAKEWOOD, CA | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| | | Total COMMON CARRIER | | 32.69 | 10.50 | 43.19 |
| **Total 8087637 796 LAKEWOOD, CA - HTB** | | | | **32.69** | **10.50** | **43.19** |
| **8087643 182 LAUREL, MD - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3017250928 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254316 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017254713 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017255962 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257863 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| 3017257954 | **Voice Services** | Loc A: LAUREL PLAZA SHOPPING CTR, LAUREL, MD | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 0.12 | 4.79 |
| | | Total COMMON CARRIER | | 28.02 | 0.72 | 28.74 |
| **Total 8087643 182 LAUREL, MD - OCB** | | | | **28.02** | **0.72** | **28.74** |
| **8087644 223 LEVITTOWN, NY - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5167314482 | **Voice Services** | Loc A: 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5167314533 | **Voice Services** | Loc A: 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5167314991 | **Voice Services** | Loc A: 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5167315216 | **Voice Services** | Loc A: 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| 5167315316 | **Voice Services** | Loc A: 3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |

| | | | | | | Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| **5167318930** | **Voice Services** | Loc A:  3023 HEMPSTEAD TURNPIKE, LEVITTOWN, NY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.50 | 6.17 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.00** | **37.02** |
| **Total 8087644 223 LEVITTOWN, NY - OCB** | | | | **28.02** | **9.00** | **37.02** |
| **8087647 053 LINDBERGH, MO - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3148942874** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| **3148943473** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| **3148944886** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| **3148945620** | **Voice Services** | Loc A:  PLAZA II SHOPPING CENTER, ST. LOUIS, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.44 | 6.11 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.76** | **24.44** |
| **Total 8087647 053 LINDBERGH, MO - OCB** | | | | **18.68** | **5.76** | **24.44** |
| **8087653 749 LOUISVILLE #1, KY - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5022677044** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022677460** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022677893** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022678190** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **5022678598** | **Voice Services** | Loc A:  BLUEGRASS CMNWLTH PARK, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.75** | **32.10** |
| **Total 8087653 749 LOUISVILLE #1, KY - HTB** | | | | **23.35** | **8.75** | **32.10** |

| | | | |
|---|---|---|---|
| | Billing Account Number | | **1093** |
| | Invoice Number | | 55584771 |
| | Invoice Date | | May 17, 2017 |

![Level 3 Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087655 321 LOUISVILLE #3, KY - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5029953331 | **Voice Services** | Loc A:  6641 DIXIE HIGHWAY, LOUISVILLE, KY | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total COMMON CARRIER | | 4.67 | 1.75 | 6.42 |
| **Total 8087655 321 LOUISVILLE #3, KY - HTB** | | | | 4.67 | 1.75 | 6.42 |
| **8087656 243 LYNNWOOD, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4256729731 | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 4256729732 | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 4256729733 | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 4256729734 | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| 4257715552 | **Voice Services** | Loc A:  LYNNWOOD SQUARE - 4601, LYNNWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.94 | 6.61 |
| | | Total COMMON CARRIER | | 23.35 | 9.70 | 33.05 |
| **Total 8087656 243 LYNNWOOD, WA - OCB** | | | | 23.35 | 9.70 | 33.05 |
| **8087659 188 MADISON, WI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6082443632 | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082443682 | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082443861 | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| 6082444834 | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| **6082446049** | **Voice Services** | Loc A:  1745 PARKSIDE DRIVE, MADISON, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.65 | 6.32 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.25** | **31.60** |
| **Total 8087659 188 MADISON, WI - OCB** | | | | **23.35** | **8.25** | **31.60** |
| **8087661 231 MANCHESTER, CT - HTB COMMON CARRIER** | | | | | | |
| **8606445160** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **8606445586** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **8606445649** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **8606481486** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **8606482502** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **8606482711** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **8606482727** | **Voice Services** | Loc A:  MELVILLE PLAZA, MANCHESTER, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8087661 231 MANCHESTER, CT - HTB** | | | | **32.69** | **11.76** | **44.45** |
| **8087663 171 MANKAT0, MN - OCB COMMON CARRIER** | | | | | | |
| **5073871002** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| **5073871021** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| **5073871190** | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |

| | | |
|---|---|---|
| Billing Account Number | | **1093** |
| Invoice Number | | 55584771 |
| Invoice Date | | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| 5073871286 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| 5073872226 | **Voice Services** | Loc A:  1861 ADAMS STREET, MANKATO, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.78 | 6.45 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.90 | 32.25 |
| **Total 8087663 171 MANKAT0, MN - OCB** | | | | **23.35** | **8.90** | **32.25** |
| **8087665 240 MAPLE GROVE, MN - OCB** **COMMON CARRIER** | | | | | | |
| 7634944234 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 7634946606 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 7634946607 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 7634946608 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| 7634946609 | **Voice Services** | Loc A:  GROVE SQUARE, MAPLE GROVE, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | 23.35 | 8.70 | 32.05 |
| **Total 8087665 240 MAPLE GROVE, MN - OCB** | | | | **23.35** | **8.70** | **32.05** |
| **8087670 725 MEDFORD #2, OR - HTB** **COMMON CARRIER** | | | | | | |
| 5417704655 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417706542 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417706592 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 5417706747 | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |

**LEVEL(3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706779** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417706814** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417707145** | **Voice Services** | Loc A:  SOUTH GATEWAY CENTER, MEDFORD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.45** | **42.14** |
| **Total 8087670 725 MEDFORD #2, OR - HTB** | | | | **32.69** | **9.45** | **42.14** |
| **8087675 764 MERCED, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2093832504** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093833575** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093836778** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093837320** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093837830** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2093839089** | **Voice Services** | Loc A:  721 WEST OLIVE AVENUE, MERCED, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087675 764 MERCED, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087676 259 MESA #1, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4809853006** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855827** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 55584771 |
| | | | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855867** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855877** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809855920** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4809856054** | **Voice Services** | Loc A:  6625 E. SOUTHERN AVE., MESA, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087676 259 MESA #1, AZ - OCB** | | | | **28.02** | **7.92** | **35.94** |

**8087680 763 MILFORD, CT - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2038770762** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038771236** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038771519** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776335** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776381** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776759** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2038776847** | **Voice Services** | Loc A:  TURNPIKE SQUARE MALL, MILFORD, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8087680 763 MILFORD, CT - HTB** | | | | **32.69** | **11.76** | **44.45** |

**8087683 716 MODESTO, CA - HTB**
**COMMON CARRIER**

# Level (3)
**C O M M U N I C A T I O N S**

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2095213999** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214063** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214076** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214109** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **2095214117** | **Voice Services** | Loc A:  1771 PRESCOTT ROAD, MODESTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087683 716 MODESTO, CA - HTB** | | | | **23.35** | **8.30** | **31.65** |
| **8087685 225 MONTCLAIR, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9096243060** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| **9096247120** | **Voice Services** | Loc A:  5247 ARROW HIGHWAY, MONTCLAIR, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.55 | 6.22 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.10** | **12.44** |
| **Total 8087685 225 MONTCLAIR, CA - HTB** | | | | **9.34** | **3.10** | **12.44** |
| **8087686 765 MONTEBELLO, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3237225383** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238880458** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238880906** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238881139** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |

# Level (3)

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238881142** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238881179** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238881181** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **3238882823** | **Voice Services** | Loc A:  875-877 NORTH WILCOX AVE, MONTEBELLO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087686 765 MONTEBELLO, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |

**8087687 727 MORENO VALLEY, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9516532139** | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **9516533978** | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **9516534789** | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **9516539558** | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **9516539688** | **Voice Services** | Loc A:  MORENO VALLEY MALL, MORENO VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087687 727 MORENO VALLEY, CA - HTB** | | | | **23.35** | **8.30** | **31.65** |

**8087688 257 MOUNT CLEMENS, MI - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8107903672** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107923190** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107923506** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107923672** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8107925011** | **Voice Services** | Loc A:  REGIONAL SHOPPING CENTER, CLINTON TOWNSHIP, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total **COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087688 257 MOUNT CLEMENS, MI - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087691 118 NAPERVILLE, IL - OCB** **COMMON CARRIER** | | | | | | |
| **6303573105** | **Voice Services** | Loc A:  WEST RIDGE COURT, NAPERVILLE, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.06 | 6.73 |
| | | Total **COMMON CARRIER** | | **4.67** | **2.06** | **6.73** |
| **Total 8087691 118 NAPERVILLE, IL - OCB** | | | | **4.67** | **2.06** | **6.73** |
| **8087692 083 NASHVILLE, TN - OCB** **COMMON CARRIER** | | | | | | |
| **6158592183** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6158592184** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6158592185** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **6158597854** | **Voice Services** | Loc A:  MARKETPLACE AT RIVERGATE, MADISON, TN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | Total **COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 8087692 083 NASHVILLE, TN - OCB** | | | | **18.68** | **7.00** | **25.68** |
| **8087693 714 NATIONAL CITY, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6194771551** | **Voice Services** | Loc A:  1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |

# Level (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777686 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777687 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777990 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777991 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194777992 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194778853 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6194778858 | **Voice Services** | Loc A: 1135 HIGHLAND AVENUE, NATIONAL CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087693 714 NATIONAL CITY, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |

**8087694 718 NEWARK, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 5105050151 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105050159 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105050358 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105059181 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105059437 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| 5105059668 | **Voice Services** | Loc A: NEWPARK PLAZA SHOP. CTR, NEWARK, CA | | | | |

![Level(3) Communications logo]

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| | | Total COMMON CARRIER | | 28.02 | 10.74 | 38.76 |
| **Total 8087694 718 NEWARK, CA - HTB** | | | | **28.02** | **10.74** | **38.76** |
| **8087697 113 NILES, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8472969736 | **Voice Services** | Loc A:  DEMPSTER PLAZA, NILES, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | Total COMMON CARRIER | | 4.67 | 2.12 | 6.79 |
| **Total 8087697 113 NILES, IL - OCB** | | | | **4.67** | **2.12** | **6.79** |
| **8087698 108 NILES, OH - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3306521904 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525678 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525687 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525752 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| 3306525814 | **Voice Services** | Loc A:  BLVD CENTRE/EASTWOOD MALL, NILES, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.71 | 6.38 |
| | | Total COMMON CARRIER | | 23.35 | 8.55 | 31.90 |
| **Total 8087698 108 NILES, OH - OCB** | | | | **23.35** | **8.55** | **31.90** |
| **8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5089847752 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5089907992 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| 5089908054 | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5089970710** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5089970719** | **Voice Services** | Loc A:  DARTMOUTH TOWNE CENTER, NORTH DARTMOUTH, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | Total COMMON CARRIER | | 23.35 | 9.80 | 33.15 |
| **Total 8087701 137 NORTH DARTMOUTH, MA - OCB** | | | | 23.35 | 9.80 | 33.15 |
| **8087706 318 O'FALLON, MO - OCB** **COMMON CARRIER** | | | | | | |
| **6362818154** | **Voice Services** | Loc A:  2352 HIGHWAY K, O'FALLON, MO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | Total COMMON CARRIER | | 4.67 | 1.31 | 5.98 |
| **Total 8087706 318 O'FALLON, MO - OCB** | | | | 4.67 | 1.31 | 5.98 |
| **8087711 194 ONALASKA, WI - OCB** **COMMON CARRIER** | | | | | | |
| **6087818256** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818477** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818478** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818479** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818481** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| **6087818482** | **Voice Services** | Loc A:  9417 HIGHWAY 16, ONALASKA, WI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | Total COMMON CARRIER | | 28.02 | 9.84 | 37.86 |
| **Total 8087711 194 ONALASKA, WI - OCB** | | | | 28.02 | 9.84 | 37.86 |
| **8087713 248 OXFORD VALLEY, PA - OCB** **COMMON CARRIER** | | | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2152692840 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 2155476640 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 2155478287 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 2155478288 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 2155478294 | **Voice Services** | Loc A:  650 COMMERCE BOULEVARD, FAIRLESS HILLS, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | 23.35 | 10.15 | 33.50 |
| **Total 8087713 248 OXFORD VALLEY, PA - OCB** | | | | **23.35** | **10.15** | **33.50** |
| **8087714 788 OXNARD, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8059830795 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8059831811 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8059832275 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8059832795 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8059834721 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8059837653 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 8059838873 | **Voice Services** | Loc A:  1901 LOCKWOOD STREET, OXNARD, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 32.69 | 9.24 | 41.93 |
| **Total 8087714 788 OXNARD, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |

# Level(3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087715 226 PALM DESERT, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **7603410715** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603415338** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603415379** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603416653** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7603417315** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7605682095** | **Voice Services** | Loc A:  72-513 HWY 111 UNIT C, PALM DESERT, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087715 226 PALM DESERT, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |
| **8087716 157 PALMDALE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6612671191** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612672754** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676034** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676277** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676278** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6612676366** | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |

# LEVEL (3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6612676367 | **Voice Services** | Loc A:  PALMDALE PROMENADE, PALMDALE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087716 157 PALMDALE, CA - HTB** | | | | 32.69 | 9.24 | 41.93 |

**8087720 756 PHILADELPHIA, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2153341758 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2153891772 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2153891773 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2153891774 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2153891897 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2153891898 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2153891899 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158311026 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158311333 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158311342 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158311343 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158315030 | **Voice Services** | Loc A:  4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |

**Level (3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158315032 | **Voice Services** | Loc A: 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| 2158315033 | **Voice Services** | Loc A: 4640 ROOSEVELT BOULEVARD, PHILADELPHIA, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.15 | 6.82 |
| | | **Total COMMON CARRIER** | | **65.38** | **30.10** | **95.48** |
| **Total 8087720 756 PHILADELPHIA, PA - OCB** | | | | **65.38** | **30.10** | **95.48** |
| **8087722 149 PHOENIX, AZ - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6023710966 | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023710970 | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023710977 | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023711070 | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6023711167 | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| 6026784708 | **Voice Services** | Loc A: METRO POWER MALL, PHOENIX, AZ | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.10** | **36.12** |
| **Total 8087722 149 PHOENIX, AZ - OCB** | | | | **28.02** | **8.10** | **36.12** |
| **8087723 782 PINOLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5102223283 | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5102223574 | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5102224327 | **Voice Services** | Loc A: 1570 FITZGERALD DRIVE, PINOLE, CA | | | | |

**LEVEL (3)**®
C O M M U N I C A T I O N S

## BUFFET'S, INC.

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102225370** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102227086** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102227087** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102229753** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5102233485** | **Voice Services** | Loc A:  1570 FITZGERALD DRIVE, PINOLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087723 782 PINOLE, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |

**8087727 829 PLEASANT HILL, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9256872079** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256872232** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878078** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878096** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878212** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878247** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878483** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878658** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878684** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878764** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| **9256878769** | **Voice Services** | Loc A:  999 CONTRA COSTA BLVD, PLEASANT HILL, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.38 | 6.05 |
| | | **Total COMMON CARRIER** | | **51.37** | **15.18** | **66.55** |
| **Total 8087727 829 PLEASANT HILL, CA - TJ** | | | | **51.37** | **15.18** | **66.55** |
| **8087732 306 PORTLAND, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5032511620** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032513703** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032520128** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032520741** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| **5032520742** | **Voice Services** | Loc A:  205 PLAZA, PORTLAND, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.66 | 6.33 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.30** | **31.65** |
| **Total 8087732 306 PORTLAND, OR - OCB** | | | | **23.35** | **8.30** | **31.65** |
| **8087733 163 PUEBLO, CO - CB** **COMMON CARRIER** | | | | | | |
| **7195420967** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453205** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453206** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

# LEVEL (3)®
### COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453502** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **7195453510** | **Voice Services** | Loc A:  PUEBLO MALL, PUEBLO, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.55** | **29.90** |
| **Total 8087733 163 PUEBLO, CO - CB** | | | | **23.35** | **6.55** | **29.90** |
| **8087734 781 PUENTE HILLS, CA - HTB** **COMMON CARRIER** | | | | | | |
| **6269640704** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269643513** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269644354** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269646393** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269646753** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **6269647033** | **Voice Services** | Loc A:  17500 CASTLETON STREET, CITY OF INDUSTRY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **28.02** | **9.54** | **37.56** |
| **Total 8087734 781 PUENTE HILLS, CA - HTB** | | | | **28.02** | **9.54** | **37.56** |
| **8087735 303 PUYALLUP, WA - OCB** **COMMON CARRIER** | | | | | | |
| **2538402895** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538402896** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538402913** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538408055** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2538417096** | **Voice Services** | Loc A:  SOUTH HILL MALL, PUYALLUP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | Total COMMON CARRIER | | 23.35 | 9.55 | 32.90 |
| **Total 8087735 303 PUYALLUP, WA - OCB** | | | | **23.35** | **9.55** | **32.90** |
| **8087737 262 RANCHO CUCAMONGA, CA - HTB** **COMMON CARRIER** | | | | | | |
| **9094760726** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094772106** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094811037** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094814479** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094814508** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094814610** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094815983** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9094817730** | **Voice Services** | Loc A:  10910 FOOTHILL BOULEVARD, RANCHO CUCAMONGA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 37.36 | 10.56 | 47.92 |
| **Total 8087737 262 RANCHO CUCAMONGA, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087738 178 READING, PA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3103759947** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759914** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759927** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759932** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6103759954** | **Voice Services** | Loc A:  BERKSHIRE MALL WEST, WYOMISSING, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **23.35** | **10.15** | **33.50** |
| **Total 8087738 178 READING, PA - OCB** | | | | **23.35** | **10.15** | **33.50** |
| **8087739 715 REDDING, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5302214858** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302240805** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302240806** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302241711** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302241714** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5302241720** | **Voice Services** | Loc A:  1380 CHURN CREEK ROAD, REDDING, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087739 715 REDDING, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

**Level(3)®**
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087740 753 RIALTO, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **9094210305** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094210431** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094210923** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219687** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219688** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219689** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| **9094219854** | **Voice Services** | Loc A:  127 WEST VALLEY, RIALTO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.79 | 6.46 |
| | | **Total COMMON CARRIER** | | **32.69** | **12.53** | **45.22** |
| **Total 8087740 753 RIALTO, CA - HTB** | | | | **32.69** | **12.53** | **45.22** |
| **8087745 006 ROCHESTER, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5072800840** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072814524** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072894586** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072894587** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| **5072894617** | **Voice Services** | Loc A:  TJ MAXX PLAZA, ROCHESTER, MN | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.77 | 6.44 |
| | | Total COMMON CARRIER | | 23.35 | 8.85 | 32.20 |
| **Total 8087745 006 ROCHESTER, MN - OCB** | | | | **23.35** | **8.85** | **32.20** |
| **8087746 771 ROCKFORD, IL - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8152271069 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8152271170 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8152271180 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8152271661 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8152271770 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8152271880 | **Voice Services** | Loc A:  525 SOUTH PERRYVILLE ROAD, ROCKFORD, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | Total COMMON CARRIER | | 28.02 | 12.72 | 40.74 |
| **Total 8087746 771 ROCKFORD, IL - HTB** | | | | **28.02** | **12.72** | **40.74** |
| **8087749 012 ROLLING MEADOWS, IL - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8478066508 | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8478066516 | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| 8478066518 | **Voice Services** | Loc A:  MEADOWS TOWN MALL, ROLLING MEADOWS, IL | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.12 | 6.79 |
| | | Total COMMON CARRIER | | 14.01 | 6.36 | 20.37 |
| **Total 8087749 012 ROLLING MEADOWS, IL - OCB** | | | | **14.01** | **6.36** | **20.37** |

**8087751 828 ROSEVILLE, CA - TAHOE JOE**
**COMMON CARRIER**

LEVEL(3)®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6516335382** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516390088** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516390089** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516391812** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **6516393914** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087751 828 ROSEVILLE, CA - TAHOE JOE** | | | | **23.35** | **6.60** | **29.95** |

**8087752 828 ROSEVILLE, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9167875637** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979220** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979221** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979223** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979230** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979231** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979236** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979237** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979244** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9167979245** | **Voice Services** | Loc A:  1905 TAYLOR ROAD, ROSEVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **46.70** | **13.20** | **59.90** |
| **Total 8087752 828 ROSEVILLE, CA - TJ** | | | | **46.70** | **13.20** | **59.90** |
| **8087754 066 SAGINAW, MI - OCB** **COMMON CARRIER** | | | | | | |
| **9897901733** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **9897906522** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **9897906523** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **9897907914** | **Voice Services** | Loc A:  FASHION SQUARE WEST, SAGINAW, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **18.68** | **6.76** | **25.44** |
| **Total 8087754 066 SAGINAW, MI - OCB** | | | | **18.68** | **6.76** | **25.44** |
| **8087755 309 SALEM, OR - OCB** **COMMON CARRIER** | | | | | | |
| **5033617497** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035857990** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035858015** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035858163** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| **5035858193** | **Voice Services** | Loc A:  LANCASTER CENTER EAST, SALEM, OR | | | | |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.08 | 6.75 |
| | | Total COMMON CARRIER | | 23.35 | 10.40 | 33.75 |
| **Total 8087755 309 SALEM, OR - OCB** | | | | 23.35 | 10.40 | 33.75 |
| **8087757 146 SALINAS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8314423168** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314423169** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314423775** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314423828** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314425137** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314425138** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| **8314429833** | **Voice Services** | Loc A:  HOMETOWN BUFFET, SALINAS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.62 | 6.29 |
| | | Total COMMON CARRIER | | 32.69 | 11.34 | 44.03 |
| **Total 8087757 146 SALINAS, CA - HTB** | | | | 32.69 | 11.34 | 44.03 |
| **8087763 805 SAN JOSE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **4082543582** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547281** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547740** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547741** | **Voice Services** | Loc A:  CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547742** | **Voice Services** | Loc A: CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082547743** | **Voice Services** | Loc A: CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| **4082549561** | **Voice Services** | Loc A: CAPITOL SQUARE SHOP. CTR, SAN JOSE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.59 | 6.26 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.13** | **43.82** |
| **Total 8087763 805 SAN JOSE, CA - HTB** | | | | **32.69** | **11.13** | **43.82** |

**8087765 825 SAN LUIS OBISPO, CA - TJ**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8055438300** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438322** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438335** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438368** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438372** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438383** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438388** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438396** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438424** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| **8055438488** | **Voice Services** | Loc A: 485 MADONNA ROAD, SUITE 2, SAN LUIS OBISPO, CA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Billing Account Number | | | **1093** |
| | | | Invoice Number | | | 55584771 |
| | | | Invoice Date | | | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.63 | 6.30 |
| | | **Total COMMON CARRIER** | | **46.70** | **16.30** | **63.00** |
| **Total 8087765 825 SAN LUIS OBISPO, CA - TJ** | | | | **46.70** | **16.30** | **63.00** |
| **8087770 806 SANTA ANA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7145410297 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7145410392 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7145411093 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7145412237 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7145413020 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7145413024 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| 7145413220 | **Voice Services** | Loc A:  1008 EAST 17TH STREET, SANTA ANA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.64 | 6.31 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.48** | **44.17** |
| **Total 8087770 806 SANTA ANA, CA - HTB** | | | | **32.69** | **11.48** | **44.17** |
| **8087772 807 SANTA CLARA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4082470959 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479001 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479002 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 4082479003 | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |

# Level (3)®
COMMUNICATIONS

Billing Account Number **1093**
Invoice Number 55584771
Invoice Date May 17, 2017

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **4082479004** | **Voice Services** | Loc A:  MOONLITE SHOPPING CENTER, SANTA CLARA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **23.35** | **6.60** | **29.95** |
| **Total 8087772 807 SANTA CLARA, CA - HTB** | | | | **23.35** | **6.60** | **29.95** |
| **8087774 785 SANTA MARIA, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8053490012** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8053490892** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8053499771** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8053520111** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8053521017** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8053529153** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8053529532** | **Voice Services** | Loc A:  1431 SOUTH BRADLEY ROAD, SANTA MARIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087774 785 SANTA MARIA, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087778 175 SEEKONK, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5083360530** | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5083360531** | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5083360838** | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |

**LEVEL (3)**®
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5083361806** | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5083364250** | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| **5083365608** | **Voice Services** | Loc A:  SEEKONK SQUARE, SEEKONK, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.96 | 6.63 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.76** | **39.78** |
| **Total 8087778 175 SEEKONK, MA - OCB** | | | | **28.02** | **11.76** | **39.78** |
| **8087779 100 SHAWNEE, KS - OCB**<br>**COMMON CARRIER** | | | | | | |
| **9139620318** | **Voice Services** | Loc A:  WESTBROOKE VILLAGE, SHAWNEE, KS | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.92 | 6.59 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.92** | **6.59** |
| **Total 8087779 100 SHAWNEE, KS - OCB** | | | | **4.67** | **1.92** | **6.59** |
| **8087782 729 SIMI VALLEY, CA - HTB**<br>**COMMON CARRIER** | | | | | | |
| **8055832561** | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **8055833176** | **Voice Services** | Loc A:  1855 COCHRAN STREET, SIMI VALLEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **9.34** | **2.64** | **11.98** |
| **Total 8087782 729 SIMI VALLEY, CA - HTB** | | | | **9.34** | **2.64** | **11.98** |
| **8087784 204 SOUTH PORTLAND, ME - OCB**<br>**COMMON CARRIER** | | | | | | |
| **2077752076** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **2077752096** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **2077752815** | **Voice Services** | Loc A:  517 MAINE MALL, SOUTH PORTLAND, ME | | | | |

| | | | | | | Billing Account Number | **1093** |
| | | | | | | Invoice Number | 55584771 |
| | | | | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| **2077753065** | **Voice Services** | Loc A: 517 MAINE MALL, SOUTH PORTLAND, ME | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | **18.68** | **5.24** | **23.92** |
| **Total 8087784 204 SOUTH PORTLAND, ME - OCB** | | | | 18.68 | 5.24 | 23.92 |
| **8087785 072 SOUTHGATE, MI - OCB** **COMMON CARRIER** | | | | | | |
| **7348235534** | **Voice Services** | Loc A: SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **7348235961** | **Voice Services** | Loc A: SOUTHGATE SHOPPING CENTER, SOUTHGATE, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.38** | **12.72** |
| **Total 8087785 072 SOUTHGATE, MI - OCB** | | | | 9.34 | 3.38 | 12.72 |
| **8087792 745 SPRINGFIELD, OR - HTB** **COMMON CARRIER** | | | | | | |
| **9097962786** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097964910** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097966588** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097968160** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097968527** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097968608** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **9097968620** | **Voice Services** | Loc A: HOMETOWN BUFFET, LOMA LINDA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **32.69** | **9.24** | **41.93** |
| **Total 8087792 745 SPRINGFIELD, OR - HTB** | | | | 32.69 | 9.24 | 41.93 |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 55584771 |
| | | | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087793 746 SPRINGFIELD, OR - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5417463158** | **Voice Services** | Loc A: GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417463220** | **Voice Services** | Loc A: GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417463264** | **Voice Services** | Loc A: GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417468910** | **Voice Services** | Loc A: GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417468943** | **Voice Services** | Loc A: GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| **5417469026** | **Voice Services** | Loc A: GATEWAY MALL, SPRINGFIELD, OR | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.35 | 6.02 |
| | | **Total COMMON CARRIER** | | **28.02** | **8.10** | **36.12** |
| **Total 8087793 746 SPRINGFIELD, OR - HTB** | | | | **28.02** | **8.10** | **36.12** |
| **8087797 005 ST. CLOUD, MN - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **3202551031** | **Voice Services** | Loc A: 3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3202590168** | **Voice Services** | Loc A: 3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3202591038** | **Voice Services** | Loc A: 3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| **3202595422** | **Voice Services** | Loc A: 3333 WEST DIVISION ST., SAINT CLOUD, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.75 | 6.42 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.00** | **25.68** |
| **Total 8087797 005 ST. CLOUD, MN - OCB** | | | | **18.68** | **7.00** | **25.68** |
| **8087799 707 STOCKTON, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2099520615** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **2099522673** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **2099522683** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **2099526685** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **2099526686** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **2099526688** | **Voice Services** | Loc A:  1025 WEST ROBINHOOD DRIVE, STOCKTON, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **28.02** | **10.02** | **38.04** |
| **Total 8087799 707 STOCKTON, CA - HTB** | | | | **28.02** | **10.02** | **38.04** |
| **8087802 305 TACOMA, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2535840220** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2535842990** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2535844533** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2535847429** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2535847610** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| **2535847862** | **Voice Services** | Loc A:  LAKEWOOD MALL 1, LAKEWOOD, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.91 | 6.58 |
| | | **Total COMMON CARRIER** | | **28.02** | **11.46** | **39.48** |
| **Total 8087802 305 TACOMA, WA - OCB** | | | | **28.02** | **11.46** | **39.48** |

LEVEL (3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087803 067 TAYLOR, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3132920254 | **Voice Services** | Loc A:  HANDY ANDY SHOPPING CTR, TAYLOR, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total COMMON CARRIER | | 4.67 | 1.69 | 6.36 |
| **Total 8087803 067 TAYLOR, MI - OCB** | | | | 4.67 | 1.69 | 6.36 |
| **8087805 758 TEMPLE CITY, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6262851309 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262854283 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262855931 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262856229 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262856590 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262857634 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262857864 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6262859846 | **Voice Services** | Loc A:  5535 NORTH ROSEMEAD BLVD, TEMPLE CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 37.36 | 10.56 | 47.92 |
| **Total 8087805 758 TEMPLE CITY, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |
| **8087808 061 TOLEDO #1, OH - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4193820902 | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |



| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **4193821389** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **4193829474** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **4193829793** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| **4193829794** | **Voice Services** | Loc A:  AIRPORT SQUARE, TOLEDO, OH | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.74 | 6.41 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.70** | **32.05** |
| **Total 8087808 061 TOLEDO #1, OH - HTB** | | | | **23.35** | **8.70** | **32.05** |

**8087812 337 TORRANCE, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3107930633 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3107933123 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3107933129 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3109213057 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3109213617 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3109216067 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| 3109216546 | **Voice Services** | Loc A:  3520 CARSON STREET, TORRANCE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.70 | 6.37 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.90** | **44.59** |
| **Total 8087812 337 TORRANCE, CA - HTB** | | | | **32.69** | **11.90** | **44.59** |

**8087814 760 TRACY, CA - HTB**
**COMMON CARRIER**

# Level (3)®

COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2098391440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399440** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399539** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399637** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399638** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2098399639** | **Voice Services** | Loc A:  TRACY MALL, TRACY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087814 760 TRACY, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

**8087815 298 TURLOCK, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2096682146** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096682170** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096682172** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697569** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697781** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697875** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **2096697934** | **Voice Services** | Loc A:  1665 COUNTRYSIDE DRIVE, TURLOCK, CA | | | | |

# Level (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 32.69 | 9.24 | 41.93 |
| **Total 8087815 298 TURLOCK, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087817 811 UNION GAP - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5094531131 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094531859 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094531904 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094531952 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094570783 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094578597 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094578673 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| 5094578679 | **Voice Services** | Loc A:  VALLEY MALL, UNION GAP, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.80 | 6.47 |
| | | Total COMMON CARRIER | | 37.36 | 14.40 | 51.76 |
| **Total 8087817 811 UNION GAP - OCB** | | | | **37.36** | **14.40** | **51.76** |
| **8087820 297 VAN NUYS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8187875989 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876007 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876137 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876501 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876542 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876569 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8187876911 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| 8189018403 | **Voice Services** | Loc A:  7868 VAN NUYS BOULEVARD, VAN NUYS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.96** | **52.32** |
| **Total 8087820 297 VAN NUYS, CA - HTB** | | | | **37.36** | **14.96** | **52.32** |
| **8087821 301 VANCOUVER, WA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 3602562641 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 3602564818 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 3602567215 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| 3602569420 | **Voice Services** | Loc A:  VANCOUVER PLAZA, VANCOUVER, WA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.82 | 6.49 |
| | | **Total COMMON CARRIER** | | **18.68** | **7.28** | **25.96** |
| **Total 8087821 301 VANCOUVER, WA - OCB** | | | | **18.68** | **7.28** | **25.96** |
| **8087824 709 VICTORVILLE, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7602412464 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 7602413266 | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |

# Level (3)®
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7602413311** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7602413575** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7602414947** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7602415615** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7602432571** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **7602433095** | **Voice Services** | Loc A:  COSTCO SHOPPIN CENTER, VICTORVILLE, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8087824 709 VICTORVILLE, CA - HTB** | | | | **37.36** | **10.56** | **47.92** |

**8087826 747 VISALIA, CA - HTB**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| **5596363810** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597331040** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333640** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333660** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333669** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333670** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5597333676** | **Voice Services** | Loc A:  1804 SOUTH MOONEY BLVD, VISALIA, CA | | | | |

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | Total COMMON CARRIER | | 32.69 | 9.24 | 41.93 |
| **Total 8087826 747 VISALIA, CA - HTB** | | | | **32.69** | **9.24** | **41.93** |
| **8087831 037 WARREN, MI - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **5865589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **5865733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105589221** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105733699** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105733795** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105733796** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105733864** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **8105733878** | **Voice Services** | Loc A:  TECH PLAZA, WARREN, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | Total COMMON CARRIER | | 56.04 | 20.28 | 76.32 |
| **Total 8087831 037 WARREN, MI - OCB** | | | | **56.04** | **20.28** | **76.32** |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **8087835 789 WATERBURY, CT - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **2035970909** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2035971805** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2035971813** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2035971860** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2035971890** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2035971912** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| **2037533314** | **Voice Services** | Loc A:  BRASS MILL COMMONS, WATERBURY, CT | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.68 | 6.35 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.76** | **44.45** |
| **Total 8087835 789 WATERBURY, CT - HTB** | | | | **32.69** | **11.76** | **44.45** |
| **8087837 264 WATERTOWN, MA - OCB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **6179249764** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179261545** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179265294** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179266377** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179267291** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

# Level (3)
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179267551** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| **6179267696** | **Voice Services** | Loc A:  550 ARSENAL STREET, WATERTOWN, MA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.98 | 6.65 |
| | | **Total COMMON CARRIER** | | **32.69** | **13.86** | **46.55** |
| **Total 8087837 264 WATERTOWN, MA - OCB** | | | | **32.69** | **13.86** | **46.55** |
| **8087843 252 WESTCHESTER, CA - HTB** **COMMON CARRIER** | | | | | | |
| **3102161590** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102162786** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102165813** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102166997** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102167138** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102169208** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102169491** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| **3102195606** | **Voice Services** | Loc A:  8629 S. SEPULVEDA BLVD., WESTCHESTER, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.87 | 6.54 |
| | | **Total COMMON CARRIER** | | **37.36** | **14.96** | **52.32** |
| **Total 8087843 252 WESTCHESTER, CA - HTB** | | | | **37.36** | **14.96** | **52.32** |
| **8087847 122 WESTMINISTER, CO - CB** **COMMON CARRIER** | | | | | | |
| **3034273573** | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |

![Level(3) Communications logo]

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3034286342 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3034286485 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3034286578 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 3034286618 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 7735853858 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 7735853981 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 7735854137 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 7735854181 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| 7735859337 | **Voice Services** | Loc A:  OFF. MAX PL. SHPPNG CNTR, WESTMINSTER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.54 | 6.21 |
| | | **Total COMMON CARRIER** | | **46.70** | **15.40** | **62.10** |
| **Total 8087847 122 WESTMINISTER, CO - CB** | | | | **46.70** | **15.40** | **62.10** |

**8087849 214 WHITEHALL, PA - OCB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6104374010 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 6104374103 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 6104374133 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| 6104374255 | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |

**LEVEL (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374258** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **6104374261** | **Voice Services** | Loc A:  1245 WHITEHALL MALL, WHITEHALL, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.18** | **40.20** |
| **Total 8087849 214 WHITEHALL, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087851 162 WILKES-BARRE, PA - OCB** **COMMON CARRIER** | | | | | | |
| **5708221332** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708221445** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708222201** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708222321** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708222643** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **5708223491** | **Voice Services** | Loc A:  EAST END SHOPPING CENTER, WILKES-BARRE, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.18** | **40.20** |
| **Total 8087851 162 WILKES-BARRE, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087855 196 WYOMING, MI - OCB** **COMMON CARRIER** | | | | | | |
| **6165301980** | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6165301981** | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6165301982** | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |

**Level(3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6165301983** | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| **6165301984** | **Voice Services** | Loc A:  1037 ROGERS PLAZA SW, WYOMING, MI | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.69 | 6.36 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.45** | **31.80** |
| **Total 8087855 196 WYOMING, MI - OCB** | | | | **23.35** | **8.45** | **31.80** |
| **8087856 181 YORK, PA - OCB** **COMMON CARRIER** | | | | | | |
| **7178454367** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7178461104** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7178466132** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7178466246** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7178466330** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| **7178466454** | **Voice Services** | Loc A:  YORK SHOPPING CENTER, YORK, PA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 2.03 | 6.70 |
| | | **Total COMMON CARRIER** | | **28.02** | **12.18** | **40.20** |
| **Total 8087856 181 YORK, PA - OCB** | | | | **28.02** | **12.18** | **40.20** |
| **8087857 311 YUBA CITY, CA - HTB** **COMMON CARRIER** | | | | | | |
| **5306747535** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5306747710** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5306747741** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5306747784** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5306747798** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5306747915** | **Voice Services** | Loc A:  998 WALTON AVENUE, YUBA CITY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **28.02** | **7.92** | **35.94** |
| **Total 8087857 311 YUBA CITY, CA - HTB** | | | | **28.02** | **7.92** | **35.94** |

**8087931 743 COVINA, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6269150163** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6269154902** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6269155361** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6269155629** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6269156066** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6269156697** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| **6269380476** | **Voice Services** | Loc A:  COVINA TOWN SQUARE, COVINA, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.67 | 6.34 |
| | | **Total COMMON CARRIER** | | **32.69** | **11.69** | **44.38** |
| **Total 8087931 743 COVINA, CA - HTB** | | | | **32.69** | **11.69** | **44.38** |

**8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6513650906** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650907 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650908 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650910 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650911 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6513650913 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6514565780 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516830372 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516865917 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516887481 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6516887491 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6519051471 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6519051925 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6519054929 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **65.38** | **24.22** | **89.60** |

**Total 8088491 BUFFET'S, INC. 1FB'S & FAX NUMBERS**      65.38      24.22      89.60

**8088498 DEPT-5005 BUFFET'S INC.**
**COMMON CARRIER**

| | | |
|---|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **9524475372** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088498 DEPT-5005 BUFFET'S INC.** | | | | 4.67 | 1.73 | 6.40 |
| **8088500 DEPT-5016 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9166834738** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088500 DEPT-5016 BUFFET'S INC.** | | | | 4.67 | 1.73 | 6.40 |
| **8088510 DEPT-5043 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9524408687** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088510 DEPT-5043 BUFFET'S INC.** | | | | 4.67 | 1.73 | 6.40 |
| **8088512 DEPT-5046 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9134024458** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088512 DEPT-5046 BUFFET'S INC.** | | | | 4.67 | 1.73 | 6.40 |
| **8088515 DEPT-5061 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| **9035234861** | **Voice Services** | Loc A: 1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088515 DEPT-5061 BUFFET'S INC.** | | | | 4.67 | 1.73 | 6.40 |
| **8088516 DEPT-5070 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |

# Level (3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2628270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270345 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270346 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 2628270354 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270291 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270296 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270345 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270346 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 4148270354 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **46.70** | **17.30** | **64.00** |
| **Total 8088516 DEPT-5070 BUFFET'S INC.** | | | | **46.70** | **17.30** | **64.00** |

**8088518 DEPT-5073 BUFFET'S INC.**
**COMMON CARRIER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8473688379 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088518 DEPT-5073 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |

**8088523 DEPT-5100 BUFFET'S INC.**
**COMMON CARRIER**

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3609850528 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088523 DEPT-5100 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088524 DEPT-5102 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 4147669661 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088524 DEPT-5102 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088528 DEPT-5124 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2034400512 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088528 DEPT-5124 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088529 DEPT-5125 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 2159961443 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088529 DEPT-5125 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088530 DEPT-5130 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7177764694 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7177769218 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | **9.34** | **3.46** | **12.80** |

| | | Billing Account Number | **1093** |
|---|---|---|---|
| | | Invoice Number | 55584771 |
| | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **Total 8088530 DEPT-5130 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088531 DEPT-5132 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 2152455470 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088531 DEPT-5132 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088532 DEPT-5135 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 7176370271 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088532 DEPT-5135 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088536 DEPT-5202 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 8477269732 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088536 DEPT-5202 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088540 DEPT-5212 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 3148463947 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088540 DEPT-5212 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088543 DEPT-5223 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 3304999416 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |

![Level (3) COMMUNICATIONS]

| Billing Account Number | **1093** |
|---|---|
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **Total 8088543 DEPT-5223 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088548 DEPT-5234 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 8188307572 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088548 DEPT-5234 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088560 DEPT-5990 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197413299 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7607437199 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 8088560 DEPT-5990 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088562 DEPT-7101 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6196155232 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155233 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155234 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155235 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155236 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155390 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196155391 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155392 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155393 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155394 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155395 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155396 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155397 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155398 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155399 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155440 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155441 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155442 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155446 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155447 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6196155448 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

# LEVEL(3)®
COMMUNICATIONS

| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **6196155449** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6196155451** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6196155452** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **6196155455** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 116.75 | 43.25 | 160.00 |
| **Total 8088562 DEPT-7101 BUFFET'S INC.** | | | | 116.75 | 43.25 | 160.00 |
| **8088574 DEPT-7304 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8147740902** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8147740904** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8147740905** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8148743789** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8148743920** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| **8148743930** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | 28.02 | 10.38 | 38.40 |
| **Total 8088574 DEPT-7304 BUFFET'S INC.** | | | | 28.02 | 10.38 | 38.40 |
| **8088577 DEPT-7307 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| **8055231131** | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

**LEVEL (3)**
COMMUNICATIONS

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 8055231171 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 9.34 | 3.46 | 12.80 |
| **Total 8088577 DEPT-7307 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088580 DEPT-7310 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 7609437529 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088580 DEPT-7310 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088638 DEPT-8000 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5045860264 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6197589714 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6197589715 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 6197589716 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 18.68 | 6.92 | 25.60 |
| **Total 8088638 DEPT-8000 BUFFET'S INC.** | | | | **18.68** | **6.92** | **25.60** |
| **8088640 DEPT-8501 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 6197589713 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088640 DEPT-8501 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088647 DEPT-8583 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |

# Level(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 2162522277 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8088647 DEPT-8583 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088651 DEPT-8700 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 7153843155 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153843862 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153844582 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153845072 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 7153846524 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **23.35** | **8.65** | **32.00** |
| **Total 8088651 DEPT-8700 BUFFET'S INC.** | | | | **23.35** | **8.65** | **32.00** |
| **8088659 DEPT-9301 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 9494924360 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| 9494924362 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **9.34** | **3.46** | **12.80** |
| **Total 8088659 DEPT-9301 BUFFET'S INC.** | | | | **9.34** | **3.46** | **12.80** |
| **8088668 DEPT-9610 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6519943981 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |

| | | | | | Billing Account Number | **1093** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 55584771 |
| | | | | | Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088668 DEPT-9610 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088676 DEPT-9701 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6513650912 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088676 DEPT-9701 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088677 DEPT-9702 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6197580722 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088677 DEPT-9702 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8088679 DEPT-9800 BUFFET'S INC.** **COMMON CARRIER** | | | | | | |
| 6513650904 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | Total COMMON CARRIER | | 4.67 | 1.73 | 6.40 |
| **Total 8088679 DEPT-9800 BUFFET'S INC.** | | | | **4.67** | **1.73** | **6.40** |
| **8111067 263 SAN DIEGO, CA - HTB** **COMMON CARRIER** | | | | | | |
| 6196629181 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6196629182 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6196629183 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6196629184 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |

**Level (3)®**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

## BUFFET'S, INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 6196629185 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6196629186 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6196629187 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 6196629188 | **Voice Services** | Loc A:  930 DENNERY ROAD, SAN DIEGO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8111067 263 SAN DIEGO, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |

**8111678 260 DENVER, CO - CB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 3033551955 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033555105 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033555594 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033555696 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033555855 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033555923 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033556025 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| 3033556390 | **Voice Services** | Loc A:  7407 E. 36TH. AVE., DENVER, CO | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.31 | 5.98 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.48 | 47.84 |
| **Total 8111678 260 DENVER, CO - CB** | | | | 37.36 | 10.48 | 47.84 |

**Level(3)**
COMMUNICATIONS

| Billing Account Number | **1093** |
| --- | --- |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| **8114716 261 CERRITOS, CA - HTB** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5624028307 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028309 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028318 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028576 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5624028603 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5629160241 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5629160245 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5629160255 | **Voice Services** | Loc A:  11471 SOUTH STREET, CERRITOS, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | 37.36 | 10.56 | 47.92 |
| **Total 8114716 261 CERRITOS, CA - HTB** | | | | 37.36 | 10.56 | 47.92 |
| **8114960 269 FRESNO, CA - HTB #2** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 5592711927 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592712684 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592712978 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| 5592713120 | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |

**LEVEL (3)®**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592713278** | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592713321** | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592713378** | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| **5592713487** | **Voice Services** | Loc A:  3617 WEST SHAW AVE, FRESNO, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.32 | 5.99 |
| | | **Total COMMON CARRIER** | | **37.36** | **10.56** | **47.92** |
| **Total 8114960 269 FRESNO, CA - HTB #2** | | | | **37.36** | **10.56** | **47.92** |

**8117123 275 DOWNEY, CA - HTB**
**COMMON CARRIER**

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5628615067** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628620124** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628620452** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628692839** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628696907** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628697280** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5628698054** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5629044058** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| **5629230284** | **Voice Services** | Loc A:  8432 FIRESTONE BLVD., DOWNEY, CA | | | | |

# LEVEL (3)®
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **1093** |
| Invoice Number | 55584771 |
| Invoice Date | May 17, 2017 |

**BUFFET'S, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.60 | 6.27 |
| | | **Total COMMON CARRIER** | | **42.03** | **14.40** | **56.43** |
| **Total 8117123 275 DOWNEY, CA - HTB** | | | | **42.03** | **14.40** | **56.43** |
| **8117688 DEPT-9645 BUFFET'S INC.** | | | | | | |
| **COMMON CARRIER** | | | | | | |
| 9529976549 | **Voice Services** | Loc A:  1460 BUFFET WAY, EAGAN, MN | | | | |
| | COMMON CARRIER SUBSCRIPTION | NRC  May 14, 2017 | 1 | 4.67 | 1.73 | 6.40 |
| | | **Total COMMON CARRIER** | | **4.67** | **1.73** | **6.40** |
| **Total 8117688** | | | | **4.67** | **1.73** | **6.40** |